# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| COSHOCTON COUNTY MEMORIAL | ) |
| HOSPITAL ASSOCIATION, | ) Case No. 16-51552 |
|    an Ohio nonprofit corporation, | ) |
| | ) Judge Alan M. Koschik |
|               Debtor. | ) |
| | ) |
| (Federal Tax I.D. No. 31-4387577) | ) |

## **AFFIDAVIT OF SERVICE**

STATE OF WASHINGTON )

                        ) ss

COUNTY OF KING        )

I, Katina Brountzas, being duly sworn, depose and state:

1.      I am a Director with Garden City Group, LLC, the proposed notice, claims and balloting agent for the debtor (the "Debtor") in the above-captioned proceeding. Our business address is 1531 Utah Avenue South, Suite 600, Seattle, Washington 98134.

2.      On June 30, 2016, at the direction of McDonald Hopkins LLC ("McDonald Hopkins"), proposed counsel to the Debtor, I caused true and correct copies of the following documents to be served by first class mail on the parties identified on Exhibit A annexed hereto (the Internal Revenue Service):

> •    **Chapter 11 Voluntary Petition (Case No. 16-51552), Declaration Re: Electronic Filing of Documents and Statement of Social Security Number, and Resolutions of the Board of Trustees of Coshocton County Memorial Hospital Association**[1] **[Docket Nos. 1, 2 & 3].**

---

[1] The Petition and its attachments will not be served on the MSL and will only be served on the IRS. Section 5.17.10.3(3) of the Internal Revenue Manual provides that "In a Chapter 11 case, whether or not the IRS is listed on the debtor's schedules as a creditor, the IRS should be served with copies of all voluntary Chapter 11 petitions, notices of any cases converted from another chapter to Chapter 11, and orders for relief entered for any involuntary Chapter 11 cases."

3. On June 30, 2016, also at the direction of McDonald Hopkins, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit B annexed hereto (Master Service List and Notice of Appearance Parties with e-mail addresses), by facsimile on the parties identified on Exhibit C annexed hereto (Master Service List and Notice of Appearance Parties without e-mail and with facsimile numbers), and by overnight delivery on the parties identified on Exhibit D annexed hereto (Master Service List and Notice of Appearance Parties without e-mail and with failed or without facsimile numbers):

- **Notice of Hearing on First Day Motions** [Docket No. 16];

- **Order Scheduling Expedited Hearing to Consider First Day Motions and Approving Form and Manner of Notice** ("**Order Scheduling Expedited Hearing**") [Docket No. 14];

- **Motion of Debtor for an Order Scheduling Expedited Hearing to Consider Certain First Day Motions and Approving Notice Thereof ("Motion For Expedited Hearing")** [Docket No. 5];

- **Declaration of Lorri Wildi In Support of Chapter 11 Petitions and First Day Pleadings ("Wildi Declaration")** [Docket No. 4];

- **Motion of Debtor for Interim and Final Orders: (I) Authorizing Debtor to Obtain Secured Post-Petition Financing and Use of Cash Collateral; (II) Granting Adequate Protection; (III) Modifying the Automatic Stay; (IV) Setting Final Hearing; and (V) Granting Related Relief ("DIP/Cash Collateral Motion")** [Docket No. 6];

- **Motion of Debtor for an Order (I) Authorizing Continued Use of Existing Cash Management System, (II) Authorizing Maintenance of Existing Bank Accounts, (III) Authorizing Continued Use of Existing Business Forms, and (IV) Waiving Certain Investment and Deposit Requirements ("Cash Management Motion")** [Docket No. 9];

- **Motion of Debtor for an Order (I) Authorizing the Debtor to (A) Pay Certain Prepetition Employee Obligations and Related Claims and (B) Continue to Provide Employee Benefits in the Ordinary Course of Business and (II) Granting Other Related Relief ("Wages Motion")** [Docket No. 7];

- **Motion of Debtor for an Order (I) Authorizing the Debtor to Pay Prepetition (A) Trust Fund Taxes and (B) Licensing Fees; and (II) Authorizing and Directing Financial Institutions to Honor and Process Checks and Transfers Related to Such Relief ("Trust Fund Tax Motion")** [Docket No. 8];

- **Motion of Debtor for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing, or Discontinuing Services; (II) Determining that Utilities are Adequately Assured of Payment; and (III) Establishing Procedures for Determining Requests for Additional Assurance ("Utilities Motion")** [Docket No. 10];

- **Motion of Debtor for Interim and Final Orders (I) Extending the Automatic Stay to the Employees Covered by the Debtor's Self-Insured Medical Insurance Program; or (II) in the Alternative, Entering an Injunction Preventing any Collection Actions against the Debtor's Employees ("Healthcare Claims Motion")** [Docket No. 11];

- **Motion of Debtor for an Order (I) Authorizing the Payment of Patient and Insurance Refunds and (II) Authorizing All Banks and Other Financial Institutions to Honor and Process Related Checks and Transfers ("Patient Refund Motion")** [Docket No.12]; and

- **Motion of Debtor for an Order Granting Additional Time to File Schedules and Statements ("SOFA/Schedules Extension Motion")** [Docket No. 13].

4.     On June 30, 2016, also at the direction of McDonald Hopkins, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit E annexed hereto (Banking Parties with e-mail addresses) and by overnight delivery on the parties identified on Exhibit F annexed hereto (Banking Parties with failed or without e-mail addresses):

- **Notice of Hearing on First Day Motions;**

- **Order Scheduling Expedited Hearing;**

- **Motion For Expedited Hearing;**

- **Wildi Declaration;**

- **DIP/Cash Collateral Motion;**

- **Cash Management Motion;**

- **Wages Motion;**

- **Trust Fund Tax Motion;**

- **Utilities Motion;**

- **Healthcare Claims Motion; and**

- **Patients Refund Motion.**

5.     On June 30, 2016, also at the direction of McDonald Hopkins, I caused true and correct copies of the following documents to be served by e-mail on the party identified on Exhibit G annexed hereto (Wageworks), and by overnight delivery on the parties identified on Exhibit H annexed hereto (Ohio Bureau of Workers' Compensation and Pension Benefit Guaranty Corporation):

- **Notice of Hearing on First Day Motions;**

- **Order Scheduling Expedited Hearing;**

- **Wildi Declaration; and**

- **Wages Motion.**

6.     On June 30, 2016, also at the direction of McDonald Hopkins, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit I annexed hereto (Taxing Authorities with e-mail addresses), by facsimile on the parties identified on Exhibit J annexed hereto (Taxing Authorities without e-mail and with facsimile numbers), and by overnight delivery on the parties identified on Exhibit K annexed hereto (Taxing Authorities without e-mail or facsimile numbers):

- **Notice of Hearing on First Day Motions;**

- **Order Scheduling Expedited Hearing;**

- **Trust Fund Taxes Motion; and**

- **Wildi Declaration.**

7.     On June 30, 2016, also at the direction of McDonald Hopkins, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit L annexed hereto (Utilities with e-mail addresses, and by overnight delivery on the parties identified on Exhibit M annexed hereto (Utilities without e-mail addresses):

- **Notice of Hearing on First Day Motions;**
- **Order Scheduling Expedited Hearing;**
- **Wildi Declaration; and**
- **Utilities Motion**

8.     On June 30, 2016, also at the direction of McDonald Hopkins, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit N annexed hereto (Providers with e-mail addresses), by facsimile on the parties identified on Exhibit O annexed hereto (Providers without e-mail and with facsimile numbers), and by overnight delivery on the parties identified on Exhibit P annexed hereto (Providers without e-mail or facsimile numbers):

- **Notice of Hearing on First Day Motions;**
- **Order Scheduling Expedited;**
- **Wildi Declaration;**
- **Healthcare Claims Motion; and**

- **Patients Refund Motion.**

/s/ Katina Brountzas
Katina Brountzas

Sworn to before me this 30th day of
June, 2016

/s/ Ryan Bahry
Ryan M. Bahry
Notary Public, State of Washington
License No. 183234
Qualified in King County
Commission Expires: March 9, 2020

# EXHIBIT A

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | PO BOX 21126 | | | | PHILADELPHIA | PA | 19114 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| INTERNAL REVENUE SERVICE | INSOLVENCY GROUP 6 | 1240 EAST NINTH STREET, ROOM 493 | | | CLEVELAND | OH | 44199 |

# EXHIBIT B

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| AMERISOURCE BERGEN CORPORATION | 27550 NETWORK PLACE | | | | CHICAGO | IL | 60673-1275 | BHaley@amerisourcebergen.com |
| ARAMARK CORPORATION | ATTN MICHAEL J. CLEARY | 1101 MARKET STREET | 29TH FLOOR | | PHILADELPHIA | PA | 19107 | cleary-mike@aramark.com |
| BNY MELLON CORPORATE TRUST | ATTN SUE TILTON | 6925 W CAMPUS OVAL, SUITE 200 | | | NEW ALBANY | OH | 43054 | Sue.tilton@bnymellon.com |
| BOSTON SCIENTIFIC CORP | ATTN BRIAN CARPENTER | 100 BOSTON SCIENTIFIC WAY | | | MARLBOROUGH | MA | 01752 | brian.carpenter@bsci.com |
| BRICKER & ECKLER LLP | ATTN MICHAEL K. GIRE | 100 SOUTH THIRD STREET | | | COLUMBUS | OH | 43215 | mgire@bricker.com |
| CARDINAL HEALTH | ATTN ANN STUVER | 7000 CARDINAL PLACE | | | DUBLIN | OH | 43017 | ann.stuver@cardinalhealth.com |
| DELL MARKETING L P | ATTN CARRICK CARPENTER | 2300 W PLANO PARKWAY | | | PLANO | TX | 75075 | carrick_carpenter@dell.com |
| DIXON HUGHES GOODMAN LLP | ATTN JIM YANCI | 102 FIRST STREET | SUITE 201 | | HUDSON | OH | 44236 | jim.yanci@dhgllp.com |
| EMCARE, INC. | ATTN MICHAEL T. RYKER | 6335 S. EAST STREET | | | INDIANAPOLIS | IN | 46227 | michael.ryker@emcare.com |
| EXECUTIVE HEALTH RESOURCES, INC. | ATTN STEVEN A | 15 CAMPUS BOULEVARD | | | NEWTOWN SQUARE | PA | 19073 | ar@ehrdocs.com |
| GARDEN CITY GROUP, LLC | ATTN KATINA BROUNTZAS | 1985 MARCUS AVE, STE 200 | | | LAKE SUCCESS | NY | 11042 | katina.brountzas@gardencitygroup.com |
| GENESIS HEALTHCARE | ATTN WENDY S. CEDOZ | 2951 MAPLE AVENUE | | | ZANESVILLE | OH | 43701 | wcedoz@genesishcs.org |
| HEALTHCARE FINANCIAL SYSTEMS | ATTN MELANIE DAMIAN | 1000 BRICKELL AVENUE | SUITE 1020 | | MIAMI | FL | 33131 | mdamian@dvllp.com |
| ICE MILLER LLP | ATTN ROBERT M. STEFANCIN | 600 SUPERIOR AVENUE EAST, SUITE 1701 | | | CLEVELAND | OH | 44114 | Robert.Stefancin@icemiller.com |
| ICE MILLER LLP | ATTN M. COLETTE GIBBONS | 600 SUPERIOR AVENUE EAST, SUITE 1701 | | | CLEVELAND | OH | 44114 | Colette.Gibbons@icemiller.com |
| JPMORGAN CHASE BANK, N.A. | 5455 WEST NEW ALBANY ROAD | | | | NEW ALBANY | OH | 43054 | sharyn.b.bennett@chase.com |
| JPMORGAN CHASE BANK, N.A. | ATTN SHARYN BENNETT, VP | MAIL CODE AZ1-1025 | PO BOX 29550 | | PHOENIX | AZ | 85038 | sharyn.b.bennett@chase.com |
| MEDICAL INFORMATION TECHNOLOGY,INC | ATTN BARBARA MANZOLILLO | MEDITECH CIRCLE | | | WESTWOOD | MA | 02090 | bmanzolillo@meditech.com |
| MEDTRONIC USA | ATTN GARY ELLIS | 710 MEDTRONIC PKWY | | | MINNEAPOLIS | MN | 55432 | gary.l.ellis@medtronic.com |
| OFFICE OF THE REGIONAL ADMINISTRATOR | ATTN JOHN HAMMARLUND | 233 NORTH MICHIGAN AVENUE, SUITE 600 | CHICAGO REGIONAL OFFICE (REGION 5) | | CHICAGO | IL | 60601 | ROCHIORA@cms.hhs.gov |
| OHIO NURSES ASSOCIATION | ATTN CATIE COLEMAN, LABOR REPRESENTATIVE | 4000 EAST MAIN ST | | | COLUMBUS | OH | 43213 | ccoleman@ohnurses.org |
| PREMIER ANESTHESIA | ATTN NORB HUMMEL | 2655 NORTHWINDS PARKWAY | | | ALPHARETTA | GA | 30009 | hummel@premieranesthesia.com |
| PRIME HEALTHCARE FOUNDATION COSHOCTON LLC | ATTN TROY SCHELL | 3300 E GUASTI ROAD, 3RD FLOOR | | | ONTARIO | CA | 91761 | TSchell@primehealthcare.com |
| PRIME HEALTHCARE FOUNDATION, INC | ATTN TROY SCHELL | 3300 E GUASTI ROAD, 3RD FLOOR | | | ONTARIO | CA | 91761 | TSchell@primehealthcare.com |
| SENTRY DATA SYSTEMS INC | ATTN MEGAN W. CARROLL | 800 FAIRWAY DR. | #400 | | DEERFIELD BEACH | FL | 33441 | mcarroll@sentryds.com |
| SHIFTWISE, INC. | ATTN KRISTINE MITCHELL | 1800 SW 1ST AVENUE | SUITE 510 | | PORTLAND | OR | 97201 | kmitchell@shiftwise.net |
| SHULMAN HODGES & BASTIAN LLP | ATTN LEONARD M. SHULMAN | 100 SPECTRUM CENTER DRIVE, SUITE 600 | | | IRVINE | CA | 92618 | LShulman@shbllp.com |
| SHULMAN HODGES & BASTIAN LLP | ATTN MICHAEL PETERSEN | 100 SPECTRUM CENTER DRIVE, SUITE 600 | | | IRVINE | CA | 92618 | MPetersen@shbllp.com |
| SODEXO, INC & AFFILIATES | ATTN CHARLIE BAUMER | 8075 CREEKSIDE DRIVE | SUITE 140 | | PORTAGE | MI | 49024 | charlie.baumer@sodexo.com |
| TETRA FINANCIAL GROUP | ATTN CHRISTOPHER A SCHARMAN | 6995 S UNION PARK CENTER | #400 | | COTTONWOOD HEIGHTS | UT | 84047 | cscharman@tetrafg.com |
| THE CLARO GROUP, LLC | ATTN LEE KUHN | 321 N. CLARK STREET | SUITE 1200 | | CHICAGO | IL | 60654 | lkuhn@theclarogroup.com |

16-51552-amk    Doc 31    FILED 06/30/16    ENTERED 06/30/16 21:49:18    Page 10 of 52

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| THOMPSON HINE LLP | ATTN ARIK SHERK | AUSTIN LANDING I | 10050 INNOVATION DR, STE 400 | | DAYTON | OH | 45342-1934 | Arik.Sherk@thompsonhine.com |
| UNITED STATES ATTORNEY'S OFFICE | ATTN BANKRUPTCY SECTION | CARL B. STOKES UNITED STATES COURT HOUSE | 801 WEST SUPERIOR AVENUE, SUITE 400 | | CLEVELAND | OH | 44113-1852 | askdoj@usdoj.gov |
| US DEPARTMENT OF JUSTICE | ATTN CIVIL DIVISION | 950 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20530-0001 | askdoj@usdoj.gov |

# EXHIBIT C

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Fax |
|------|----------|----------|----------|----------|------|-------|-----|-----|
| COSHOCTON COUNTY TREASURER | ATTN JANETTE DONAKER | 349 MAIN STREET | | | COSHOCTON | OH | 43812 | 7406226515 |
| DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 | 2026221974 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | 2679411015 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 9 | ATTN DANIEL M MCDERMOTT | 201 SUPERIOR AVENUE EAST SUITE 441 | | CLEVELAND | OH | 44114 | 2165227193 |
| SENECA MEDICAL INC | ATTN DAVID MYERS | 85 SHAFFER PARK DRIVE | | | TIFFIN | OH | 44883 | 4194477201 |
| UNITED STATES DEPARTMENT OF LABOR | ATTN AMANDA G. HILL, INVESTIGATOR | EMPLOYEE BENEFITS SECURTIY ADMINISTRATION | CINCINNATI REGIONAL OFFICE | 1885 DIXIE HIGHWAY, STE 210 | FT, WRIGHT | KY | 41011 | 8595784688 |

# EXHIBIT D

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARAMARK CORPORATION | | 10510 TWIN LAKES PARKWAY | | | CHARLOTTE | NC | 28269 |
| ATTORNEY GENERAL OF THE UNITED STATES | U.S. DEPARTMENT OF JUSTICE TAX DIVISION | CIVIL TRIAL SECTION, NORTHERN REGION | P.O. BOX 55, BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 |
| ATTY GENERAL OF THE UNITED STATES | MAIN JUSTICE BUILDING | 10TH & CONSTITUTION AVENUE, N.W. | | | WASHINGTON | DC | 20530 |
| BOSTON SCIENTIFIC CORP | PO BOX 8500-6205 | | | | PHILADELPHIA | PA | 19178-6205 |
| BRICKER & ECKLER LLP | | 100 SOUTH THIRD STREET | | | COLUMBUS | OH | 43215 |
| CARDINAL HEALTH | | 71 MIL ACRES DRIVE | | | WHEELING | WV | 26003 |
| COSHOCTON COUNTY TREASURER | | 349 MAIN STREET | | | COSHOCTON | OH | 43812 |
| COSHOCTON COUNTY TREASURER | COSHOCTON REAL ESTATE TAXES | 349 MAIN ST | | | COSHOCTON | OH | 43812 |
| COSHOCTON COUNTY TREASURER | COSHOCTO CITY INCOME TAX | 349 MAIN ST | | | COSHOCTON | OH | 43812 |
| DELL MARKETING L P | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 |
| DIXON HUGHES GOODMAN LLP | | 191 PEACHTREE STREET, NE | SUITE 2700 | | ATLANTA | GA | 30303 |
| EMCARE, INC. | | 7032 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 |
| EXECUTIVE HEALTH RESOURCES, INC. | | 15 CAMPUS BOULEVARD | SUITE 200 | | NEWTOWN SQUARE | PA | 19073 |
| GE HEALTHCARE | | 15724 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 |
| GE HEALTHCARE | ATTN LAURA O'DONNELL | 9900 WEST INNOVATION DRIVE | | | WAUWATOS | WI | 53226 |
| GENESIS HEALTHCARE | | 2800 MAPLE AVENUE | | | ZANESVILLE | OH | 43701 |
| HEALTHCARE FINANCIAL SYSTEMS | | 4000 HOLLYWOOD BLVD. | SUITE 600N | | HOLLYWOOD | FL | 33021 |
| INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY | PO BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| INTERNAL REVENUE SERVICE | INSOLVENCY GROUP 6 | 1240 EAST NINTH STREET, ROOM 493 | | | CLEVELAND | OH | 44199 |
| INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | PO BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| INTERNAL REVENUE SERVICE | FICA MEDICARE & HI | PO BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| MEDICAL INFORMATION TECHNOLOGY,INC | PO BOX 74569 | | | | CHICAGO | IL | 60696 |
| MEDTRONIC USA | | 4642 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| OFFICE OF THE US ATTORNEY | ATTN FIN LITIG UNIT-COLLECTIONS SEC | CARL B. STOKES US COURT HOUSE | 801 WEST SUPERIOR AVENUE, SUITE 400 | | CLEVELAND | OH | 44113 |
| OH DEPT OF JOB AND FAMILY SERVICES | 30 E. BROAD STREET, 32ND FLOOR | | | | COLUMBUS | OH | 43215 |
| OHIO ATTORNEY GENERAL | ATTN BANKRUPTCY STAFF | 150 E GAY STREET 21ST FLOOR | | | COLUMBUS | OH | 43215 |
| OHIO DEPARTMENT OF LABOR | | DIVISION OF UNEMPLOYMENT INSURANCE | | | | | |
| OHIO DEPARTMENT OF MEDICAID | FRANCHISE FEE ASSESSMENT | 50 W TOWN ST | | | COLUMBUS | OH | 43215 |
| OHIO DEPARTMENT OF MEDICAID | HCAP ASSESSMENT | 50 W TOWN ST | | | COLUMBUS | OH | 43215 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | | | | COLUMBUS | OH | 43216-6560 |
| OHIO DEPARTMENT OF TAXATOIN | STATE INCOME TAX | 30 BROAD STREET, 21ST FLOOR | | | COLUMBUS | OH | 43215 |
| PREMIER ANESTHESIA | | 2655 NORTHWINDS PARKWAY | | | ALPHARETTA | GA | 30009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SECRETARY OF STATE | OHIO SECRETARY OF STATE | ATTN JON HUSTED | 180 EAST BROAD STREET, 16TH FLOOR | | COLUMBUS | OH | 43215 |
| SECRETARY OF TREASURY | STATE TREASURER OF OHIO | ATTN JOSH MANDEL | 30 E BROAD STREET 9TH FLOOR | | COLUMBUS | OH | 43215 |
| SENECA MEDICAL INC | | 85 SHAFFER PARK DRIVE | | | TIFFIN | OH | 44883 |
| SENTRY DATA SYSTEMS INC | | 800 FAIRWAY DR. #400 | | | DEERFIELD BEACH | FL | 33441 |
| SHIFTWISE, INC. | | 1800 SW 1ST AVENUE | SUITE 510 | | PORTLAND | OR | 97201 |
| SODEXO, INC & AFFILIATES | | 4880 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 |
| SOLIC CAPITAL ADVISORS, LLC | ATTN MATTHEW M CAINE | 1603 ORRINGTON AVENUE | SUITE 1600 | | EVANSTON | IL | 60201 |
| SOLIC CAPITAL ADVISORS, LLC | ATTN WAITE POPEJOY | 1603 ORRINGTON AVENUE | SUITE 1600 | | EVANSTON | IL | 60201 |
| STATE OF OHIO | OFFICE OF THE STATE TREASURER | ATTN JOSH MANDEL | 30 E BROAD STREET, 9TH FLOOR | | COLUMBUS | OH | 43215 |
| THE CLARO GROUP, LLC | | 321 N. CLARK STREET | SUITE 1200 | | CHICAGO | IL | 60654 |
| THE HOME LOAN SAVINGS BANK | | 413 MAIN STREET | | | COSHOCTON | OH | 43812 |
| TREASURER, STATE OF OHIO | OHIO DEPARTMENT OF HEALTH A/R DEPT | PO BOX 15278 | | | COLUMBUS | OH | 43215-2768 |
| US DEPARTMENT OF JUSTICE | BANKRUPTCY CLAIMS UNIT | 801 EWST SUPERIOR AVENUE, SUITE 400 | | | CLEVELAND | OH | 44113-1852 |

# EXHIBIT E

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| JPMORGAN CHASE BANK | ATTN NONA C. MASSIE | 120 S 4TH STREET | | | COSHOCTON | OH | 43812 | nona.c.massie@chase.com |
| JPMORGAN CHASE BANK | ATTN BRIAN SMITH | BRANCH MANAGER | 120 S 4TH STREET | | COSHOCTON | OH | 43812 | brian.smith2@jpmchase.com |
| JPMORGAN CHASE BANK | ATTN SHARYN BENNET | VICE PRESIDENT | PO BOX 29550 | | PHOENIX | AZ | 85038 | sharyn.b.bennett@chase.com |
| PEOPLES BANCORP | ATTN JORDAN THOMPSON | TREASURY MANAGEMENT SALES OFFICER | 138 PUTNAM ST | | MARIETTA | OH | 45750 | Jordan.Thompson@pebo.com |
| PEOPLES BANCORP | ATTN TODD E. BROWN | VICE PRESIDENT, COMMERCIAL BANKING | 200 MAIN ST | | COSHOCTON | OH | 43812 | todd.brown@pebo.com |
| PNC BANK | ATTN CATHERINE DARR, BR. MGR | 435 CHESTNUT STREET | | | COSHOCTON | OH | 43812 | catherine.darr@pnc.com |

# EXHIBIT F

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CENTURY NATIONAL BANK | | 14 SOUTH FIFTH ST | | | ZANESVILLE | OH | 43701 |
| CENTURY NATIONAL BANK | | 100 DOWNTOWNER PLAZA | | | COSHOCTON | OH | 43812 |
| JPMORGAN CHASE BANK | | 120 S FOURTH STREET | | | COSHOCTON | OH | 43812 |
| PEOPLES BANCORP | | 1100 WALNUT STREET | | | COSHOCTON | OH | 43812 |

16-51552-amk    Doc 31    FILED 06/30/16    ENTERED 06/30/16 21:49:18    Page 20 of 52

# EXHIBIT G

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| WAGEWORKS | 1100 PARK PLACE | 4TH FLOOR | | | SAN MATEO | CA | 94403 | executiveescalationteam@wageworks.com |

Page 1 of 1

# EXHIBIT H

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OHIO BUREAU OF WORKERS' COMPENSATION | ATTN: CORPORATE PROCESSING DEPT | PO BOX 710977 | | | CLEVELAND | OH | 44101-6492 |
| PENSION BENEFIT GUARANTY CORP | 1200 K STREET, NW | | | | WASHINGTON | DC | 20005 |

# EXHIBIT I

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| CITY OF COSHOCTON, OHIO | ATTN: TAX DEPARTMENT | 760 CHESTNUT ST | | | COSHOCTON | OH | 43812 | JACKIE.CUSHMAN@CITYOFCOSHOCTON.COM |
| COSHOCTON HEALTH DEPT | 400 BROWNS LANE | | | | COSHOCTON | OH | 43812 | COSHCIHD@ODH.OHIO.GOV |
| MOUNT VERNON MUNICIPAL COURT | 5 N GAY STREET | #3 | | | MT. VERNON | OH | 43050 | CLERKOFCOURT@MOUNTVERNONOHIO.ORG |
| TUSCARAWAS COUNTY TREASURER | 125 EAST HIGH AVE | | | | NEW PHILADELPHIA | OH | 44663-2571 | treasurer@co.tuscarawas.oh.us |

# EXHIBIT J

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Fax |
|------|----------|----------|----------|----------|------|-------|-----|-----|
| CHAPTER 13 TRUSTEE | ONE CASCADE PLAZA | | | | AKRON | OH | 44308 | 3307627072 |
| COSH MUNICIPAL COURT | 760 CHESTNUT STREET | | | | COSHOCTON | OH | 43812 | 7406235928 |
| COSHOCTON CITY HEALTH DEPT | 400 BROWNS LANE | | | | COSHOCTON | OH | 43812 | 7406234559 |
| COSHOCTON COUNTY TREASURER | 349 MAIN ST | | | | COSHOCTON | OH | 43812 | 7406226515 |
| UNITED STATES TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 | 7409227020 |
| ZANESVILLE-MUSKINGUM COUNTY HEALTH | 205 NORTH SEVENTH STREET | | | | ZANESVILLE | OH | 43701 | 7407544005 |

# EXHIBIT K

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSHOCTON COMMON PLEAS COURT | | 318 MAIN STREET | #301 | | COSHOCTON | OH | 43812 |
| COSHOCTON PORT AUTHORITY | | 106 SOUTH FOURTH STREET | | | COSHOCTON | OH | 43812 |
| COSHOCTON SHERIFF'S DEPT | | 328 CHESTNUT ST | | | COSHOCTON | OH | 43812 |
| COSHOCTON WATER DEPT | | 760 CHESTNUT ST | | | COSHOCTON | OH | 43812 |
| DEPARTMENT OF THE TREASURY | | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0039 |
| DEPT OF HOMELAND SECURITY | | 24000 AVILA ROAD - ROOM 2312 | | | LAGUNA NIGUEL | CA | 92677 |
| INTERNAL REVENUE SERVICE | PO BOX 21126 | | | | PHILADELPHIA | PA | 19114 |
| JOHN GLENN SCHOOL DISTRICT | | 13505 JOHN GLENN SCHOOL RD | | | NEW CONCORD | OH | 43762 |
| MUSKINGUM VALLEY HEALTH CENTERS | | 716 ADAIR AVENUE | | | ZANESVILLE | OH | 43701 |
| OHIO BUREAU OF WORKERS' COMPENSATION | ATTN: CORPORATE PROCESSING DEPT | PO BOX 710977 | | | CLEVELAND | OH | 44101-6492 |
| OHIO DEPARTMENT OF MEDICAID | | 50 W TOWN ST | | | COLUMBUS | OH | 43215 |
| OHIO DEPARTMENT OF TAXATION | | 30 E BROAD ST, 21ST FLOOR | | | COLUMBUS | OH | 43215 |
| OHIO DEPT OF JOB & FAMILY SERV | PO BOX 182404 | | | | COLUMBUS | OH | 43218-2404 |
| POSTMASTER | | 516 CHESTNUT ST | | | COSHOCTON | OH | 43812 |
| POSTMASTER | | 133 W CANAL ST | | | NEWCOMERSTOWN | OH | 43832 |
| SCHOOL DISTRICT INCOME TAX | ATTN: OHIO DEPT OF TAXATION | PO BOX 182388 | | | COLUMBUS | OH | 43218-2388 |
| TREASURER, STATE OF OHIO | PO BOX 183227 | | | | COLUMBUS | OH | 43215-6126 |
| TREASURER, STATE OF OHIO | ATTN: FISCAL SECTION-OHIO BCI & I | PO BOX 365 | | | LONDON | OH | 43140 |
| TREASURER, STATE OF OHIO | | 30 E. BROAD STREET | 9TH FLOOR | | COLUMBUS | OH | 43215 |
| TREASURER, STATE OF OHIO | ATTN: OHIO DEPARTMENT OF HEALTH A/R DEPT | PO BOX 15278 | | | COLUMBUS | OH | 43215-0278 |
| TREASURER, STATE OF OHIO | ATTN: FISCAL EL | 6606 TUSSING RD PO BOX 4009 | | | REYNOLDSBURG | OH | 43068-9009 |
| TUSCARAWAS COUNTY TREASURER | ATTN: JEFFERY S MAMARELLA | PO BOX 250 | | | NEW PHILADELPHIA | OH | 44663 |
| TUSCARAWAS COURT | | 336 E 3RD STREET | | | UHRICHSVILLE | OH | 44683 |
| US DEPARTMENT OF EDUCATION | | 400 MARYLAND AVENUE, SW | | | WASHINGTON | DC | 20202 |
| VILLAGE OF DRESDEN | | 904 CHESTNUT STREET | | | DRESDEN | OH | 43821 |
| VILLAGE OF WARSAW | PO BOX 399 | 322 MILL ST | | | WARSAW | OH | 43844 |

# EXHIBIT L

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| ACCU-MEDICAL WASTE SERVICE | 45 BYERS RD | | | | MARIETTA | OH | 45750 | accumedical@hotmail.com |
| CHAMPION ENERGY SERVICES | 1500 RANKIN RD | SUITE 200 | | | HOUSTON | TX | 77073 | customercaremanager@championenergyservices.c |
| LEVEL 3 COMMUNICATIONS | 400 PIKE ST | | | | CINCINNATI | OH | 45202 | emergencyDDoS@level3.com |

# EXHIBIT M

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN ELECTRIC POWER | | 322 DEWALT AVE SW | | | CANTON | OH | 44702 |
| AT&T | | 60 WEST AVE | ROOM 405 | | WAYNE | PA | 19087 |
| AT&T ALL IN ONE | | 60 WEST AVE | ROOM 405 | | WAYNE | PA | 19087 |
| AT&T LONG DISTANCE | | 60 WEST AVE | ROOM 405 | | WAYNE | PA | 19087 |
| BOARD OF PUBLIC AFFAIRS | | 28 E 8TH ST | | | DRESDEN | OH | 43821 |
| COLUMBIA GAS | PO BOX 2318 | | | | COLUMBUS | OH | 43216 |
| COSHOCTON WATER DEPARTMENT | | 760 CHESTNUT ST | | | COSHOCTON | OH | 43812 |
| DIRECT ENERGY BUSINESS | | | | | | | |
| FRONTIER COMMUNICATIONS | | 1398 S WOODLAND BLVD | SUITE B | | DELAND | FL | 32720 |
| KIMBLE RECYCLING AND DISPOSAL | 3596 STATE ROUTE 39 NW | | | | DOVER | OH | 44622 |
| NCT UTILITES | | 777 E STATE ST | | | NEWCOMERSTOWN | OH | 43832 |
| REPUBLIC SERVICES | | 933 FRANK RD | | | COLUMBUS | OH | 43223 |
| STERICYCLE | | 4010 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 |
| TIME WARNER CABLE | | 1600 DUBLIN RD | | | COLUMBUS | OH | 43055 |
| VERIZON WIRELESS | PO BOX 4002 | | | | ACKWORTH | GA | 30101 |
| VILLAGE OF WARSAW | | 322 MILL ST | | | WARSAW | OH | 43844 |

# EXHIBIT N

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|---|---|---|---|---|---|---|---|---|
| AMERIPATH CINCINNATI INC | 14885 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | Info@AmeriPath.com |
| ARIS TELERADIOLOGY PC | PO BOX 72078 | | | | CLEVELAND | OH | 44192 | info@arisrad.com |
| ARTHUR JAMES CANCER HOSPITAL | PO BOX 643662 | | | | PITTSBURGH | PA | 15264 | jamesline@osumc.edu |
| BERGER HOSPITAL | PO BOX 932786 | | | | CLEVELAND | OH | 44193 | pr@bergerhealth.com |
| BOTHWELL REGIONAL HEALTH CENTER | 601 E 14TH ST | | | | SEDALIA | MO | 65301 | info@brhc.org |
| CANTON OPHTHALMOLOGY ASSOCIATES INC | 2600 W TUSCARAWAS ST | STE 200 | | | CANTON | OH | 44708 | contact@coacanton.com |
| CARDIONET INC | 1000 CEDAR HOLLOW RD | STE 102 | | | MALVERN | PA | 19355 | info@cardionet.com |
| CENTENE MGMT CORP | 3162 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | mediainquiries@centene.com |
| CENTER FOR DISEASE DETECTION | PO BOX 659509 | | | | SAN ANTONIO | TX | 78265 | info@cddmedical.com |
| CENTRAL OH PEDS ENDO & DIABETES SVCS | 55 DILLMONT DR | STE 100 | | | COLUMBUS | OH | 43235 | erin.torson@gmail.com |
| CENTRAL OHIO PATHOLOGY ASSOCIATES | PO BOX 951427 | | | | CLEVELAND | OH | 44193 | info@centralohiopathology.com |
| CENTRAL OHIO SKIN & CANCER INC | 300 POLARIS PKWY | STE 3300 | | | WESTERVILLE | OH | 34082 | CentralOhioSkin@COHSkin.com |
| CHAD E GUESS DC LLC | PO BOX 687 | | | | COSHOCTON | OH | 43812 | spdc1@sbcglobal.net |
| COMFORT MEDICAL LLC | 4385 NW 124TH AVE | | | | CORAL SPRINGS | FL | 33065 | Jordan.guidry@comfortmedical.com |
| COMMONWEALTH LABORATORIES INC | 39 NORMAN ST | | | | SALEM | MA | 1970 | customerservice@commlabsinc.com |
| COMMUNITY AMBULANCE SERVICE INC | PO BOX 951554 | | | | CLEVELAND | OH | 44193 | tfletcher@communityambulance.net |
| COSHOCTON FAMILY HEALTH CENTER | 311 SOUTH 15TH ST | STE 205 | | | COSHOCTON | OH | 43812 | info@healthservicescoshocton.com |
| COSHOCTON VISION CTR | 537 MAIN ST | | | | COSHOCTON | OH | 43812 | drfornara@sbcglobal.net |
| HEALTH SERVICES OF COSHOCTON COUNTY | 230 S 4TH ST | | | | COSHOCTON | OH | 43812 | info@healthservicescoshocton.com |
| HORRY COUNTY FIRE RESCUE | 2560 NORTH MAIN ST | STE 1 | | | CONWAY | SC | 29526 | firechief@horrycounty.org |
| MASSACHUSETTS GENERAL HOSPITAL | 55 FRUIT ST | | | | BOSTON | MA | 2114 | pslasman@partners.org |
| MYRIAD GENETIC LABORATORIES INC | 320 WAKARA WAY | | | | SALT LAKE CITY | UT | 84108 | billinghelp@myriad.com |
| NATIONWIDE CHILDRENS HOSPITAL | DEPT 781629 | | | | DETROIT | MI | 48278 | CommunityRelations@NationwideChildrens.org |
| NE OHIO ENDOCRINOLOGY | 4634 HILLS AND DALES | | | | CANTON | OH | 44708 | neoe@neo.rr.com |
| NEB DOCTORS OF NE OHIO | 15500 MADISON AVE | | | | LAKEWOOD | OH | 44107 | nebdoctorsneo@cox.net |
| NEW LIFE COUNSELING | 130 WEST THIRD ST | | | | DOVER | OH | 44622 | scheduling@newlifedover.com |
| NEWARK GRANVILLE PSYCH & COUNSELING | PO BOX 481 | | | | GRANVILLE | OH | 43023 | office@ngpcs.com |
| NORTHSTAR ANESTHESIA OF OH LLC | PO BOX 227096 | | | | DALLAS | TX | 75222 | corpcareers@northstaranesthesia.com |
| OHIO FOOT AND ANKLE INC | PO BOX 713543 | | | | CINCINNATI | OH | 45271 | referrals@ohiofac.com |
| OPHTHALMIC SURGEONS & CONSULTANTS OF | 262 NEIL AVE | STE 430 | | | COLUMBUS | OH | 43215 | info@ohioeyesurgeons.com |

16-51552-amk    Doc 31    FILED 06/30/16    ENTERED 06/30/16 21:49:18    Page 36 of 52

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Email |
|------|----------|----------|----------|----------|------|-------|-----|-------|
| PARAMOUNT ADVTG | 1901 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | Paramount.Marketing@ProMedica.org |
| PEDIATRIC ACADEMIC ASSOCIATION | DEPT L289 | | | | COLUMBUS | OH | 43260 | PediatricAcademicAssociation@nationwidechildren |
| PHILLIP B SCHRICKEL DC | 52937 COUNTY RD 16 | | | | W LAFAYETTE | OH | 43845 | pschrickel@att.net |
| PICKAWAY HEALTH SERVICES | PO BOX 932790 | | | | CLEVELAND | OH | 44193 | PHSPostmaster@bergerhealth.com |
| POLARIS SURGERY CTR | 300 POLARIS PARKWAY | | | | WESTERVILLE | OH | 43082 | LEberly@polarissurgery.com |
| PRIME BEHAVIORAL HEALTH LLC | 711 N COLUMBUS ST | STE 100 | | | LANCASTER | OH | 43130 | lacey@carebyprime.com |
| PROSCAN IMAGING GAHANNA | 5592 N HAMILTON RD | | | | COLUMBUS | OH | 43230 | customerservice@proscan.com |
| PSYCHOLOGICAL CONSULTANTS & AFFFIL INC | 60 MESSIMER DR | | | | NEWARK | OH | 43055 | psychconsult@windstream.net |
| QUALITY CARE PARTNERS | 33 S 5TH ST | | | | ZANESVILLE | OH | 43701 | info@qualitycarepartners.com |
| RADIOLOGY INCORPORATED | DEPT L-647 | | | | COLUMBUS | OH | 43260 | michael.murphy@radadvocate.com |
| RADIOLOGY SERVICES OF CANTON | PO BOX 20238 | | | | CANTON | OH | 44701 | Chris.Lerch@cmpminc.com |
| RIVER VALLEY COUNSELING LLC | 131 N EWING ST | STE B | | | LANCASTER | OH | 43130 | dianna@rivervalleycounseling.org; barbara@rivervalleycounseling.org |
| ROBERT W HOSTOFFER DO | 1611 S GREEN RD | STE 231 | | | SOUTH EUCLID | OH | 44121 | reception@allergycleveland.com |
| SE OHIO REGIONAL MEDICAL CENTER | PO BOX 610 | | | | CAMBRIDGE | OH | 43725 | webmaster@seormc.org |
| SHEILA RENAY MAYSE | 410 MAIN ST | 2ND FLOOR | | | COSHOCTON | OH | 43812 | sheilamayse@mswsolutions.org |
| SIX COUNTY INC | 2845 BELL ST | | | | ZANESVILLE | OH | 43701 | info@sixcounty.org |
| SOUTHEASTERN OHIO UROLOGY INC | 3089 MAPLE AVE | | | | ZANESVILLE | OH | 43701 | webmaster@seormc.org |
| THE LITTLE CLINIC CINCINNATI/ THE LITT | PO BOX 635603 | | | | CINCINNATI | OH | 45263 | info@thelittleclinic.com |
| THREE RIVERS THERAPY SERVICES LLC | 353 WALNUT ST | | | | COSHOCTON | OH | 43812 | stacey@threeriverstherapy.com |
| TUSCARAWAS COUNTY HEALTH DEPARTMENT | PO BOX 80690 | | | | CANTON | OH | 44708 | director@tchdnow.org |
| TUSCCARAWAS CNTY MEDICAL | 300 MEDICAL PARK DR | STE 205 | | | DOVER | OH | 44622 | tusccohd@odh.ohio.gov |
| VITREO RETINAL CONSULTANTS INC | 4676 DOUGLAS CIR NW | | | | CANTON | OH | 44718 | vrc@vitreo-retinal.com |
| WETZEL COUNTY HOSPITAL | PO BOX 237 | | | | NEW MARTINSVILLE | WV | 26155 | info@wetzelhealth.org |
| WOOD COUNTY HOSPITAL | 950 W WOOSTER ST | | | | BOWLING GREEN | OH | 43402 | info@woodcountyhospital.org |
| WOOD HEALTH COMPANY LLC | 745 HASKINS RD | STE B | | | BOWLING GREEN | OH | 43402 | info@woodcountyhospital.org |
| WOOSTER COMMUNITY HOSPITAL | DEPT 781419 | PO BOX 78000 | | | DETROIT | MI | 48278 | contactus@wchosp.org |

# EXHIBIT O

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Fax |
|---|---|---|---|---|---|---|---|---|
| ADVANCED CHIRO COSHOCTON CNTY | PO BOX 1057 | | | | COSHOCTON | OH | 43812 | 7402918400 |
| AKRON RADIOLOGY INC | PO BOX 75558 | | | | CLEVELAND | OH | 44104 | 3303757932 |
| ALTEN WOMENS HEALTH LLC | 64979 OLD 21 RD | | | | CAMBRIDGE | OH | 43725 | 7404321070 |
| ARDCSHIR T TAMBOLI MD | PO BOX 3058 | | | | WHEELING | WV | 26003 | 3047235741 |
| ARTHRITIS CLINIC OF STARK CO | 4160 HOLIDAY ST NW | | | | CANTON | OH | 44718 | 3304929344 |
| BAKOTIC PATHOLOGY SERVICES | PO BOX 740209 | | | | ATLANTA | GA | 30374 | 7704750533 |
| BALA SHARK EMERGENCY PHYS LLC | PO BOX 80006 | | | | PHILADELPHIA | PA | 19101 | 2147122444 |
| BARRETT PAIN ASSOCIATES INC | 659 BOULEVARD | | | | DOVER | OH | 44622 | 3303653831 |
| CANTON GENERAL SURG ASSOC OF O | PO BOX 80690 | | | | CANTON | OH | 44708 | 3304533617 |
| CAPITAL CITY NEUROSURGERY | 3600 OLENTANGY RIVER RD BLD480 | | | | COLUMBUS | OH | 43214 | 6146788851 |
| COHEN DERMATOPATHOLOGY | 320 NEEDHAM ST | STE 200 | | | NEWTON | MA | 24641 | 6179693393 |
| COLUMBUS ARTHRITIS CENTER INC | 1211 DUBLIN RD | | | | COLUMBUS | OH | 43215 | 6144869665 |
| COLUMBUS EYE SURGERY CENTER | 5965 E BRD CENTER | STE 460 | | | COLUMBUS | OH | 43213 | 6147514092 |
| COLUMBUS OB GYN | 750 MT CARMEL MALL #100 | | | | COLUMBUS | OH | 43222 | 6143416713 |
| COSHOCTON CHIROPRACTIC HEALTH CENTER | 649 WALNUT ST | | | | COSHOCTON | OH | 43812 | 7406223631 |
| COSHOCTON COUNTY FOOT & ANKLE CTR INC | 1100 FAIRY FALLS DR | STE 5 | | | COSHOCTON | OH | 43812 | 8887302212 |
| COURTESY AMBULANCE | 1866 W MAIN ST | | | | NEWARK | OH | 43055 | 7405223031 |
| DASCO HOME MEDICAL EQUIPMENT | 101 HOSPITAL DR | STE B | | | DOVER | OH | 44622 | 6149012228 |
| DERMATOPATHOLOGY LABORATORY OF CENTRAL | 7835 PARAGON RD | | | | DAYTON | OH | 45459 | 9374341381 |
| DR ANTHONY ADORNETTO INC | 1038 MAPLE AVE | | | | ZANESVILLE | OH | 43701 | 7404530867 |
| DRS LAGRAFF & BIDDINGER | 72 W WASHINGTON ST | | | | NELSONVILLE | OH | 45764 | 7405942525 |
| EAST OHIO ORAL & MAXILLOFACIAL SURGERY | 3515 CLIFFHANGER WAY | | | | ZANESVILLE | OH | 43701 | 7404502505 |
| ENT ALLERGY & SINUS CENTER INC | 335 OXFORD ST | STE A | | | DOVER | OH | 44622 | 3306028832 |
| INSTANT DIAGNOSTIC SYSTEMS INC | 1740 4TH AVE SE STE A | | | | DECATUR | AL | 35601 | 8887715159 |
| KEVIN L COLOPY OD | 2501 MAPLE AVE | | | | ZANESVILLE | OH | 43701 | 7404524866 |
| LICKING COUNTY HEALTH DEPARTMENT | 675 PRICE RD | | | | NEWARK | OH | 43055 | 7403496510 |
| MEDI-WISE PHARMACY | 245 W STAT ST | | | | NEWCOMERSTOWN | OH | 43832 | 7404988037 |
| MEDSOURCE LLC | 3002 GILL ST | | | | BLOOMINGTON | IL | 61704 | 3096647931 |
| MOLINA HEALTHCARE OF OHIO-ATTN CLMS | 3000 CORPORATE EXCHANGE DR | | | | COLUMBUS | OH | 43231 | 8004993406 |
| NEUROLOGICAL ASSOCIATES OF SE | 945 BETHESDA DR | STE 230 | | | ZANESVILLE | OH | 43701 | 7404535158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Fax |
|---|---|---|---|---|---|---|---|---|
| NEW ALBANY ORTHOPEDIC ANESTHESIA | PO BOX 713024 | | | | CINCINNATI | OH | 45271 | 6149395417 |
| NORTHSIDE OXYGEN & MEDICAL EQUIPMENT | 702 WABASH AVE | | | | ZANESVILLE | OH | 43701 | 7404530748 |
| NORTHSIDE PHARMACY | 2899 BELL ST | | | | ZANESVILLE | OH | 43701 | 7404558846 |
| ODJFS | PO BOX 74753 | | | | CLEVELAND | OH | 44194 | 6144661048 |
| OHIO ANESTHESIA GROUP INC | DEPT 781589 | PO BOX 78000 | | | DETROIT | MI | 48278 | 3304984229 |
| OHIO OXYGEN HEALTH CARE | PO BOX 27968 | | | | SALT LAKE CITY | UT | 84127 | 7404322009 |
| OHIO REPRODUCTIVE MEDICINE | 4830 KNIGHTSBRIDGE BLVD | | | | COLUMBUS | OH | 43214 | 6144514352 |
| OHIO WOMENS HEALTH AND WELLNESS | 420 JAMES ST | STE D | | | DOVER | OH | 44622 | 3303646012 |
| ONCOLOGY HEMATOLOGY CONS OF SE OHIO | 751 FOREST AVE | STE 201 | | | ZANESVILLE | OH | 43701 | 5137511840 |
| OPTHALMIC ANESTHESIA ASSOCIATES INC | POBOX 182255 | | | | COLUMBUS | OH | 43218 | 6148276690 |
| ORTHOPAEDIC ASSOC OF ZANESVILLE | 2854 BELL ST | | | | ZANESVILLE | OH | 43701 | 7405881081 |
| ORTHOPAEDIC SPECIALISTS & SPORTS MED | PO BOX 932882 | | | | CLEVELAND | OH | 44193 | 7407889226 |
| OSU SPORTS MEDICINE CENTER | PO BOX 638349 | | | | CINCINNATI | OH | 45263 | 6142934399 |
| OSU UROLOGY LLC | PO BOX 635248 | | | | CINCINNATI | OH | 45263 | 6147223122 |
| PAIN MANAGEMENT CONSORTIUM OF OHIO INC | 393 E TOWN ST | STE 109 | | | COLUMBUS | OH | 43215 | 6142521685 |
| PAIN MANAGEMENT GROUP LLC | PO BOX 950 | | | | DEFIANCE | OH | 43512 | 5742510068 |
| PATHOLOGY LABORATORIES INC | 1946 N 13TH ST | STE 301 | | | TOLEDO | OH | 43604 | 4192554630 |
| PEDIATRIC & ADOLESCENT UROLOGY | 215 W BOWERY ST | STE 3500 | | | AKRON | OH | 44308 | 3303762980 |
| PHARMACY DATA MANAGEMENT INC | 1170 E WESTERN RESERVE RD | | | | POLAND | OH | 44514 | 3307577100 |
| RADIOLOGY ASSOC OF SEO INC | PO BOX 250 | | | | ZANESVILLE | OH | 43702 | 7404522427 |
| RGH ENTERPRISES INC | 1810 SUMMIT COMMERCE PARK | | | | TWINSBURG | OH | 44087 | 3304254355 |
| RIVERSIDE RADIOLOGICAL ASSOC | PO BOX 182268 | | | | COLUMBUS | OH | 43218 | 6143407742 |
| RYAN M CARLSON DO | 5720 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 | 6147611313 |
| SAWBURG CLINIC INC | 885 S SAWBURG AVE | STE 103 | | | ALLIANCE | OH | 44601 | 3308230201 |
| SERRANO FAMILY PRACTICE | PO BOX 457 HILL RD | | | | PICKERINGTON | OH | 43147 | 6148335525 |
| SOUTHERN OHIO EMER PHYS LLP | 75 REMIT DR | STE 1103 | | | CHICAGO | IL | 60675 | 7405929203 |
| SPECTRUM ORTHOPAEDICS INC | PO BOX 932277 | | | | CLEVELAND | OH | 44193 | 3304912048 |
| STACEY YOUNG OD | 400 MILL AVE | STE 329 | | | NEW PHILADELPHIA | OH | 44663 | 3303398873 |
| STEVEN A CHISMAR MD | 200 MEDICAL PARK DR A2 | | | | DOVER | OH | 44622 | 3303431201 |
| THE DIGESTIVE HEALTH CENTER | 570 WHITE POND DR | STE 150 | | | AKRON | OH | 44320 | 3308696065 |
| THOMAS E FISHER DDS MD INC | PO BOX 8047 | | | | ZANESVILLE | OH | 43702 | 7405889889 |
| TRI COUNTY RADIOLOGISTS INC | PO BOX 948 | | | | NEWARK | OH | 43058 | 7405222221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Fax |
|------|----------|----------|----------|----------|------|-------|-----|-----|
| TRI-COUNTY HEMATOLOGY | PO BOX 36660 | | | | CANTON | OH | 44735 | 3308372646 |
| TUSCARAWAS AMBULATORY SURGERY CENTER | PO BOX 931168 | | | | CLEVELAND | OH | 44193 | 3303652102 |
| TUSCARAWAS COUNTY OB GYN INC | 200 MEDICAL PARK DR | STE B | | | DOVER | OH | 44622 | 3303430914 |
| TUSCARAWAS VALLEY UROLOGY | 300 MEDICAL PARK DR | STE 103 | | | DOVER | OH | 44622 | 3303647802 |
| UNION INTERNAL MEDICINE SPECIALISTS | 515 UNION AVE | STE 187 | | | DOVER | OH | 44662 | 3303641114 |
| VILLAGE OF DRESDEN | 904 CHESTNUT ST | PO BOX 539 | | | DRESDEN | OH | 43821 | 7407544005 |
| WOOSTER OB/GYN INC | 546 WINTER ST | STE 100 | | | WOOSTER | OH | 44691 | 3303452236 |
| WOOSTER ORTHOPAEDICS AND SPOR | 3373 COMMERCE PKWY | STE 2 | | | WOOSTER | OH | 44691 | 3308049717 |

# EXHIBIT P

{6081918:2}

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABBIE M STONE-SMITH DO | PO BOX 712505 | | | | CINCINNATI | OH | 45271 |
| ADVANCED RADIOLOGIC PHYSICIANS INC | PO BOX 636291 | | | | CINCINNATI | OH | 45263 |
| AKRON GENERAL MEDICAL CENTER | DEPT 781642 | PO BOX 78000 | | | DETROIT | MI | 48278 |
| ALAN J MURNANE | | 444 N CLEVELAND AVE | #120 | | WESTERVILLE | OH | 43082 |
| AMERICAN HEALTH NETWORK OF OH PC | PO BOX 66300 | | | | LONDON | KY | 40742 |
| AMERICAN HOMEPATIENT | PO BOX 827161 | | | | PHILADELPHIA | PA | 19182 |
| ANN M MCLEAN | | 7811 FLINT RD | STE C | | COLUMBUS | OH | 43235 |
| ARI T YODER | | 500 SOUTH PROSPECT AVE | | | HARTVILLE | OH | 44632 |
| ARLENE S ROSENBERG | | 3737 PARK EAST DR | #202 | | CLEVELAND | OH | 44122 |
| ARNDT CHIROPRACTIC | PO BOX 277 | | | | COSHOCTON | OH | 43812 |
| ARROWHEAD JOINT FIRE DISTRICT | PO BOX 693 | | | | GNADENHUTTEN | OH | 44629 |
| ARVIND KRISHNA MD | | 4565 DRESSLER RD NW | STE 101 | | CANTON | OH | 44718 |
| ASSOCIATED PATHOLOGIST INC | PO BOX 637508 | | | | CINCINNATI | OH | 45263 |
| AULTMAN HOSPITAL | | 2600 SIXTH ST SW | | | CANTON | OH | 44710 |
| BARRETT & GEISS DERMATOLOGY INC | | 112 N EWING ST | | | LANCASTER | OH | 43130 |
| BELMONT CARDIOLOGY INC | PO BOX 3016 | | | | WHEELING | WV | 26003 |
| BENGAL DANIO INPT SRVCS LLC | PO BOX 80029 | | | | PHILADELPHIA | PA | 19101 |
| BIO-REFERENCE LABORATORIES INC | | 487 EDWARD H ROSS DR | | | ELMWOOD PARK | NJ | 7407 |
| BOSTWICK LABORATORIES | PO BOX 403751 | | | | ATLANTA | GA | 30384 |
| BUCKEYE HEALTH & REHAB | | 223 W MAIN ST | | | NEWCOMERSTOWN | OH | 43832 |
| CANTON AULTMAN EMERG PHYS | PO BOX 76659 | | | | CLEVELAND | OH | 44101 |
| CANTON PATHOLOGY | PO BOX 80491 | | | | CANTON | OH | 44708 |
| CAPITAL PROSTHETIC & ORTHOTIC CTR | 1375 YAUGER RD | STE C | | | MT VERNON | OH | 43050 |
| CARESOURCE OHIO | DEPT 2009 | PO BOX 30516 | | | LANSING | MI | 48909 |
| CAROLINA RADIOLOGY ASSOC LLC | PO BOX 51030 | | | | MYRTLE BEACH | SC | 29579 |
| CAUDHILL AND VANVORRHIS INC | | 1750 SOUTHGATE PKWY | | | CAMBRIDGE | OH | 43725 |
| CEMS OF OHIO INC | DEPT 781814 | PO BOX 78000 | | | DETROIT | MI | 48278 |
| CENTER FOR SURGICAL DERMATOLOG | PO BOX 76142 | | | | CLEVELAND | OH | 44101 |
| CENTERS FOR COMP PAIN CARE | | 659 BOULEVARD ST | | | DOVER | OH | 44622 |
| CENTRAL OHIO EYE SURGEONS INC | | 1355 YAUGER RD | | | MOUNT VERNON | OH | 43050 |
| CENTRAL OHIO NEURO SURGEONS INC | | 955 EASTWIND DR | | | WESTERVILLE | OH | 43081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHILD ADOLESCENT FAMILY PSYCH | PO BOX 195 | | | | MIDDLEBRANCH | OH | 44652 |
| CHILDREN'S SURGICAL ASSOCIATES CORP | DEPT 781644 | PO BOX 78000 | | | DETROIT | MI | 48278 |
| CHILDRENS ANESTHESIA ASSOC INC | DEPT 781678 | PO BOX 78000 | | | DETROIT | MI | 48278 |
| CHILDRENS RADIOLOGIC INSTITUTE INC | DEPT 781662 | PO BOX 78000 | | | DETROIT | MI | 48278 |
| CHILLICOTHE VAMC (538) | PO BOX 5306 | | | | MADISON | WI | 53705 |
| CHMCA PHYSICIANS BILLING | PO BOX 1109 | | | | AKRON | OH | 44309 |
| CHRISTOPHER CONLEY MD | | 9140 CORSEA DEL FONTANA WAY | | | NAPLES | FL | 34109 |
| CITY OF KENT | | 325 S DEPEYSTER ST | | | KENT | OH | 44240 |
| CLEVELAND CLINIC FNDN | PO BOX 931087 | | | | CLEVELAND | OH | 44193 |
| CLEVELAND CLINIC FOUNDATION | PO BOX 931087 | | | | CLEVELAND | OH | 44193 |
| CNS CENTER FOR NEURO AND SPINE | | 762 S CLEVE MASS RD | | | AKRON | OH | 44333 |
| COLUMBUS NEUROSURGICAL GROUP LLC | PO BOX 712260 | | | | CINCINNATI | OH | 45271 |
| COLUMBUS RADIOLOGY CORPORATION | PO BOX 714150 | | | | CINCINNATI | OH | 45271 |
| COLUMBUS VAMC (757) | PO BOX 5364 | | | | MADISON | WI | 53705 |
| COLUMBUS VASCULAR CARE LLC | | 2009140 CORSEA DEL FONTANA WAY | | | NAPLES | FL | 64109 |
| COMMUNITY PATH INC | | 30701 LORAIN RD | STE A | | NORTH OLMSTED | OH | 44070 |
| COMPREHENSIVE PRE-OPERATIVE CONSULTANT | PO BOX 713624 | | | | CINCINNATI | OH | 45271 |
| CONSULTANT ANESTHESIOLOGISTS INC | PO BOX 711939 | | | | CINCINNATI | OH | 45271 |
| CORPATH LTD | DEPT 6042 | PO BOX 636042 | | | CINCINNATI | OH | 45263 |
| COSHOCTON ANESTHESIA ASSOCIATES INC | PO BOX 947 | | | | CHAMBERSBURG | PA | 17201 |
| COSHOCTON CITY HOME HEALTH AGENCY | | 400 BROWN'S LANE | | | COSHOCTON | OH | 43812 |
| COSHOCTON CO EMERGENCY MEDICAL SVC | DEPT 781596 PO BOX 78000 | | | | DETROIT | MI | 48278 |
| COSHOCTON CO MEMORIAL HOSPITAL ASSOC | PO BOX 1330 | | | | COSHOCTON | OH | 43812 |
| COSHOCTON COUNTY EMERGENCY PHYSICIANS | DEPT 781823 | PO BOX 78000 | | | DETROIT | MI | 48278 |
| COSHOCTON VISION LLC | | 618 S 2ND ST | | | COSHOCTON | OH | 43812 |
| COVENANT MEDICAL CENTER | DEPT 1066 | PO BOX 121066 | | | DALLAS | TX | 75312 |
| CRYSTAL ARTHRITIS CENTER INC | | 471 N CLEVELAND MASSILLON RD | | | AKRON | OH | 44333 |
| CRYSTAL CARMANY | | 1029 WEST HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 |
| CRYSTAL CLINIC INC | PO BOX 75575 | | | | CLEVELAND | OH | 44101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CRYSTAL CLINIC ORTHOPAEDIC CTR | P O BOX 72434 | | | | CLEVELAND | OH | 44192 |
| DANIELLE ERWIN-ELLIS | | 535 CHESTNUT ST | | | COSHOCTON | OH | 43812 |
| DAVID BRANDAU MD | | 4151 HOLIDAY ST NW | | | CANTON | OH | 44718 |
| DAVID M BOOTH DC INC | PO BOX 255 | | | | NEWCOMERSTOWN | OH | 43832 |
| DENLEY J SCHLEGEL DDS | | 2 COLONIAL SQUARE | | | COSHOCTON | OH | 43812 |
| DEPT PRIMARY SPEC CARE KCH | PO BOX 1188 | | | | MOUNT VERNON | OH | 43050 |
| DERALD MADSON MD INC | PO BOX 550 | | | | LANCASTER | OH | 43130 |
| DERMATOLOGY OF SOUTHEASTERN OHIO | PO BOX 932726 | | | | CLEVELAND | OH | 44193 |
| DIGESTIVE ASSOCIATES OF OHIO LLC | | 700 E BRD ST | 2ND FLOOR | | COLUMBUS | OH | 43215 |
| DJO LLC | PO BOX 515471 | | | | LOS ANGELES | CA | 90051 |
| DOLLISON CHIROPRACTIC | | 500 SOUTH 9TH ST | | | CAMBRIDGE | OH | 43725 |
| DONALD A TUPPER DPM | PO BOX 728 | | | | COSHOCTON | OH | 43812 |
| DOUGLAS W HESS MD | | 640 SOUTH WINTERGARDEN RD | | | BOWLING GREEN | OH | 43402 |
| DR SCOTT KEATING | | 707 N WOOSTER AVE | | | DOVER | OH | 44622 |
| DUBLIN METHODIST HOSPITAL | | DEPT L-3641 | | | COLUMBUS | OH | 43260 |
| DVA RENAL HEALTHCARE INC | PO BOX 402946 | | | | ATLANTA | GA | 30384 |
| EBI LP | | 100 INTERPACE PARKWAY | | | PARSIPPANY | NJ | 7054 |
| EDGAR DELACRUZ | | 715 E SHAFER AVE | | | DOVER | OH | 44622 |
| EKG INCORPORATED | PO BOX 636733 | | | | CINCINNATI | OH | 45263 |
| ELAINE A BEED MD INC | PO BOX 981 | | | | POWELL | OH | 43065 |
| EMPI INC | P O BOX 71519 | | | | CHICAGO | IL | 60694 |
| EPI | | 3433 AGLER RD | STE 2400 | | COLUMBUS | OH | 43219 |
| ERIC H REGULA | | 224 W EXCHANGE ST | #220 | | AKRON | OH | 44302 |
| EYE SURGERY ASSOC ZANESVILLE | | 2935 MAPLE AVE | | | ZANESVILLE | OH | 43701 |
| FAIRFIELD HEALTHCARE PROFESSIONAL | PO BOX 2563 | | | | LANCASTER | OH | 43130 |
| FAMILY CARE BEHAVIORAL HEALTH | | 224 CHESTNUT ST | | | COSHOCTON | OH | 43812 |
| FAMILY EYE CARE | | 535 CHESTNUT ST | | | COSHOCTON | OH | 43812 |
| FL AHCA | PO BOX 741050 | | | | ATLANTA | GA | 30374 |
| FOUNDATION FOOT AND ANKLE LLC | | 2620 N WOOSTER AVE | STE A | | DOVER | OH | 44622 |
| FOUNDATION MEDICINE | PO BOX 347790 | | | | PITTSBURGH | PA | 15251 |
| FRAZEYSBURG VOLUNTEER FIRE DEP | PO BOX 219 | | | | FRAZEYSBURG | OH | 43822 |
| FREES MEDICAL INC | | 215 KENWOOD DR | | | COSHOCTON | OH | 43812 |
| GALION COMMUNITY HOSPITAL | PO BOX 637235 | | | | CINCINNATI | OH | 45263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| GARY B PINTA | | 3239 STATE RD | | | CUYAHOGA FALLS | OH | 44223 |
| GENERAL MEDICAL CONSULTANTS | | 7277 SMITH'S MILL RD # 250 | | | NEW ALBACY | OH | 43054 |
| GENESIS EMERGENCY PHYSICIANS | | L 3235 | | | COLUMBUS | OH | 43260 |
| GENESIS HEALTHCARE SYSTEM | PO BOX 951442 | | | | CLEVELAND | OH | 44193 |
| GENESIS MEDICAL GROUP LLC | | L-3486 | | | COLUMBUS | OH | 43260 |
| GENESIS PRIMARY CARE PHYSICIAN | PO BOX L3479 | | | | COLUMBUS | OH | 43260 |
| GENOPTIX MEDICAL LABORATORY | PO BOX 644828 | | | | PITTSBURGH | PA | 15264 |
| GEORGE SKANDAMIS | | 425 METRO PLACE N | #195 | | DUBLIN | OH | 43017 |
| GRAND STRAND REGIONAL MEDICAL CENTER | PO BOX 402724 | | | | ATLANTA | GA | 30384 |
| GUIDING GRACE COUSELING LLC | PO BOX 534 | | | | NEW PHILADELPHIA | OH | 44663 |
| GUS MOUHLAS MD | | 111 N MARIETTA ST | | | ST CLAIRSVILLE | OH | 43950 |
| HAKAM KAYASSEH MD | | 3615 19TH ST | | | LUBBOCK | TX | 79410 |
| HANGER PROSTHETICS AND ORTHOTICS | 930 ORCHARD HILL RD | | | | ZANESVILLE | OH | 43701 |
| HEALTH CARE SOLUTIONS | | 139 W MAIN ST | | | BARNESVILLE | OH | 43713 |
| HEALTHWORKS LLC | | DEPT L-3652 | | | COLUMBUS | OH | 43260 |
| HILLCREST HOSPITAL | PO BOX 932227 | | | | CLEVELAND | OH | 44193 |
| HMS AAF UHCARE | PO BOX 28518 | | | | NEW YORK | NY | 10087 |
| HMT DERMATOLOGY ASSOC | PO BOX 75661 | | | | CLEVELAND | OH | 44101 |
| HOLZER | PO BOX 280 | | | | GALLIPOLIS | OH | 45631 |
| HOLZER CLINIC CP | PO BOX 932893 | | | | CLEVELAND | OH | 44193 |
| IAN L VALERIO MD | PO BOX 637420 | | | | CINCINNATI | OH | 45263 |
| IN CARE HEALTH SOLUTIONS LLC | | 5340 GORDON WAY | | | DUBLIN | OH | 43017 |
| INFECTIOUS DISEASE CONSULTANT | | 685 BRYDEN RD | | | COLUMBUS | OH | 43205 |
| INSULET CORPORATION | | 600 TECHNOLOGY PARK DR | STE 200 | | BILLERICA | MA | 1821 |
| INTEGRATED DERM OF GRANVILLE LLC | | 1959 NEWARK GRANVILLE RD | | | GRANVILLE | OH | 43023 |
| JACKSON FLANIGAN MD LLC | PO BOX 6230 | | | | WHEELING | WV | 26003 |
| JAMES D MOORE | | 603 MONROE ST | | | DOVER | OH | 44622 |
| JAMES P JOHNSTON DO | | 304 CHESTNUT ST | | | DRESDEN | OH | 43821 |
| JEFFERY LEE | | 7297 JOHN GLEN HIGHWAY | | | CAMBRIDGE | OH | 43725 |
| JEFFREY D DOWNING MD INC | PO BOX 550 | | | | LANCASTER | OH | 43130 |
| JEFFREY M COCHRAN DO | | 3244 BAILEY ST NW | | | MASSILLON | OH | 44646 |
| JESSICA B CAMPBELL | | 1246 ASHLAND AVE | #101 | | ZANESVILLE | OH | 43701 |
| JOHN M LEPI MD INC | | 830 BETHESDA DR BLDG #1 | | | ZANESVILLE | OH | 43701 |
| JOHN M SMILO DPM | | 1410 WALNUT ST | | | COSHOCTON | OH | 43812 |
| JOINT IMPLANT SURGEONS INC | PO BOX 712185 | | | | CINCINNATI | OH | 45271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KAREN L SMITH-SILONE | | 30 MESSIMER DR | | | NEWARK | OH | 43055 |
| KAREN R GRASSIE | | 7580 AUBURN RD | #314 | | PAINESVILLE | OH | 44077 |
| KCI USA INCORPORATED | PO BOX 301328 | | | | DALLAS | TX | 75303 |
| KENT STATE UNIVERSITY | | DEWEESE HEALTH | 1500 EASTWAY DR | | KENT | OH | 44240 |
| KIDNEY CARE CENTERS OF COSHOCTON OHIO | PO BOX 843273 | | | | BOSTON | MA | 22843 |
| KNO-HO-CO-ASHLAND COMMUNITY ACTION | 120 N FOURTH ST | | | | COSHOCTON | OH | 43812 |
| KOLLMAN CLINIC INC | | 400 MEDICAL PARK DR | STE 201 | | DOVER | OH | 44622 |
| KURT C GARREN MD INC | | 515 UNION AVE | STE 157 | | DOVER | OH | 44622 |
| LA FEMME OBSTETRICS & GYNECOLOGY | PO BOX 910 | | | | COSHOCTON | OH | 43812 |
| LABCARE PLUS | | DEPT 781350 | | | DETROIT | MI | 48278 |
| LABORATORY CORPORATION OF AMERICA HOLD | PO BOX 2270 | | | | BURLINGTON | NC | 27216 |
| LABSOURCE LLC | | 25 AIRPARK COURT | | | GREENVILLE | SC | 29607 |
| LAFAYETTE POINTE NURSING & REHAB | 620 EAST MAIN ST | | | | WEST LAFAYETTE | OH | 43845 |
| LAKELAND FAMILY MEDICINE INC | | 155 MCDONALD DR NW | | | NEW PHILADELPHIA | OH | 44663 |
| LICKING MEMORIAL HOSPITAL | PO BOX 430 | | | | NEWARK | OH | 43055 |
| LICKING REHAB SERVICES | | 11177 LAMBS LANE | | | NEWARK | OH | 43055 |
| LIFEWATCH SERVICES INC | | 1161 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 |
| LINCARE INC | PO BOX 687 | | | | FOREST | VA | 24551 |
| LM HEALTH PROFESSIONALS | PO BOX 4486 | | | | NEWARK | OH | 43058 |
| LORETTA R ISADA | | 4125 MEDINA RD | #208 | | AKRON | OH | 44333 |
| MASS GENERAL PHYSICIANS ORG | PO BOX 9142 | | | | CHARLESTOWN | MA | 21299 |
| MATERN OHIO CLINICAL ASSOCIATES | PO BOX 712353 | | | | CINCINNATI | OH | 45271 |
| MCDONALD PEDIATRICS | | 1960 TAMARACK RD | STE D | | NEWARK | OH | 43055 |
| MEDF PHYSICIANS CORPORATION | | 830 W MAIN ST | | | COLDWATER | OH | 45828 |
| MEDFLIGHT OF OHIO | | 26088 NETWORK PL | | | CHICAGO | IL | 60673 |
| MEDICAL AND SURGICAL ASSOC INC | | 1930 TAMARACK RD | | | NEWARK | OH | 43055 |
| MEDICAL BENEFITS ADMINISTRATORS | | 1975 TAMARACK RD | | | NEWARK | OH | 43058 |
| MEDICAL DIAGNOSTIC LABORATORIES LLC | | 2439 KUSER RD | | | HAMILTON | NJ | 86903 |
| MEDICAL SERVICE COMPANY | PO BOX 74401 | | | | CLEVELAND | OH | 44194 |
| MERCER COUNTY COMMUNITY HOSPITAL | | 800 W MAIN ST | | | COLDWATER | OH | 45828 |
| MERCY HOSPITAL OF TIFFIN | PO BOX 636535 | | | | CINCINNATI | OH | 45263 |
| MERCY MEDICAL CENTER | PO BOX 951081 | | | | CLEVELAND | OH | 44193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| MESSICK & THOMPSON MDS INC | PO BOX 182255 | | | | COLUMBUS | OH | 43218 |
| METROPLEX PATHOLOGY ASSOCIATES | PO BOX 840294 | | | | DALLAS | TX | 75284 |
| MICHAEL SHANNON MD | | 2809 BELL ST | | | ZANESVILLE | OH | 43701 |
| MID OHIO EMERGENCY SERVICES | PO BOX 635095 | | | | CINCINNATI | OH | 45263 |
| MIDWEST ALLERGY ASSOCIATES INC | | 8080 RAVINES EDGE CT | STE 100 | | COLUMBUS | OH | 43235 |
| MIDWEST PHYSICIAN ANESTHESIA SERV | | 5151 REED RD | STE 225-C | | COLUMBUS | OH | 43220 |
| MIDWEST RETINA INC ZANESVILLE | PO BOX 713286 | | | | CINCINNATI | OH | 45271 |
| MILLENNIUM LAB OF CA INC | PO BOX 841773 | | | | DALLAS | TX | 75284 |
| MINIMED DISTRIBUTION CORP | | 13101 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 |
| MINUTECLINIC DIAGNOSTIC OF OHIO | PO BOX 8427 | | | | BELFAST | ME | 49158 |
| MIRACA LIFE SCIENCES INC | PO BOX 844117 | | | | DALLAS | TX | 75284 |
| MIRZA N AHMAD MD | | 4782 MUNSON ST NW | | | CANTON | OH | 44718 |
| MOHAMMAD A JAN MD | | 1180 E HOME RD | STE P | | SPRINGFIELD | OH | 45503 |
| MOSTAFA MIRHAIDARI | | 152 N BRDWAY ST | #100 | | NEW PHILADELPHIA | OH | 44663 |
| MOUNT CARMEL HEALTH | PO BOX 848566 | | | | BOSTON | MA | 02284 |
| MRINAL GOUNDER | | 1275 YORK AVE | | | NEW YORK | NY | 10065 |
| MT CARMEL HEALTH SYSTEM | PO BOX 931068 | | | | CLEVELAND | OH | 44193 |
| MUSKINGUM MEDICAL GROUP LTD | | 100 W THIRD AVE | STE 150 | | COLUMBUS | OH | 43201 |
| MUSKINGUM VALLEY HEALTH CENTERS | | 716 ADAIR AVE | | | ZANESVILLE | OH | 43701 |
| NARASIMHAN AGARAM | | 635 BARNHILL DR | #128 | | INDIANAPOLIS | IN | 46202 |
| NATERA INC | PO BOX 8427 | | | | PASADENA | CA | 91109 |
| NATIONAL DURABLE MEDICAL EQUIPMENT | PO BOX 820 | | | | MEDVALE | UT | 84047 |
| NCH HOMECARE | DEPT 781670 | PO BOX 78000 | | | DETROIT | MI | 48278 |
| NCOFCC | PO BOX 637235 | | | | CINCINNATI | OH | 45263 |
| NEOP | | 2600 SIXTH ST SW HARTER 266 | | | CANTON | OH | 44710 |
| NEPHROLOGY CONSUL OF SE OH | | 3237 MAPLE AVE | | | ZANESVILLE | OH | 43701 |
| NEURALWATCH LLC | | 812 AVIS DR | | | ANN ARBOR | MI | 48108 |
| NEW ALBANY SURGERY CENTER LLC | PO BOX 713556 | | | | CINCINNATI | OH | 45271 |
| NORTH COAST PROFESSIONAL | PO BOX 713310 | | | | CINCINNATI | OH | 45271 |
| NORTHERN LIGHTS IMAGING | PO BOX 635446 | | | | CINCINNATI | OH | 45263 |
| OB GYN SPECIALISTS OF SE OHIO INC | | 1230B CLARK ST | | | CAMBRIDGE | OH | 43725 |
| OHIO EMERGENCY PROFESSIONALS | PO BOX 637503 | | | | CINCINNATI | OH | 45263 |

16-51552-amk   Doc 31   FILED 06/30/16   ENTERED 06/30/16 21:49:18   Page 48 of 52

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OHIO ENT | PO BOX 951601 | | | | CLEVELAND | OH | 44193 |
| OHIO GASTROENTEROLOGY GRP INC | PO BOX 9653 | | | | BELFAST | ME | 49150 |
| OHIO HOSPITAL BASED PHYSICIAN | PO BOX 80690 | | | | CANTON | OH | 44708 |
| OHIO ORTHOPAEDICS & SPORTS MEDICINE | | 1501 BRIGHT RD | | | FINDLAY | OH | 45840 |
| OHIO PSYCHIATRIC ASSOC INC | PO BOX 816 | | | | ZANESVILLE | OH | 43702 |
| OHIO RETINA ASSOCIATES | | 4690 MUNSON ST NW | STE D | | CANTON | OH | 44718 |
| OHIO STATE UNIVERSITY HOSPITAL | PO BOX 643677 | | | | PITTSBURGH | PA | 15264 |
| OHIO STATE UNIVERSITY ORTHOPEDIC | PO BOX 638349 | | | | CINCINNATI | OH | 45263 |
| OHIO VALLEY MEDICAL CENTER | PO BOX 1131 | | | | WHEELING | WV | 26003 |
| OHIO VALLEY MEDICAL CENTER | | 2000 EOFF ST | | | WHEELING | WV | 26003 |
| OHIOHEALTH PHYSICIAN GROUP | | DEPT L3652 | | | COLUMBUS | OH | 43260 |
| ORTHOPAEDIC MULTISPECIALTY | PO BOX 36959 | | | | CANTON | OH | 44735 |
| ORTHOPAEDIC & NEUROLOGICAL CONSULTANTS | PO BOX 713649 | | | | CINCINNATI | OH | 45271 |
| ORTHOPEDIC ONE INC | | 170 TAYLOR STATION RD | | | COLUMBUS | OH | 43213 |
| OSU EMERGENCY MEDICINE LLC | PO BOX 634298 | | | | CINCINNATI | OH | 45263 |
| OSU EYE PHYS AND SURGEONS LLC | PO BOX 634593 | | | | CINCINNATI | OH | 45263 |
| OSU GYN & OB CONSULTANTS LLC | PO BOX 634186 | | | | CINCINNATI | OH | 45263 |
| OSU HEALTH SYST ANESTH SVCS | PO BOX 711823 | | | | COLUMBUS | OH | 43271 |
| OSU HEALTH SYSTEM NEUROSURGERY | PO BOX 63-8349 | | | | CINCINNATI | OH | 45263 |
| OSU HISTOLOGY LAB LLC | PO BOX 634897 | | | | CINCINNATI | OH | 45263 |
| OSU INTERNAL MEDICINE LLC | PO BOX 633810 | | | | CINCINNATI | OH | 45263 |
| OSU NEUROSCIENCE CENTER LLC | PO BOX 631886 | | | | CINCINNATI | OH | 45263 |
| OSU OTOLARYNGOLOGY LLC | PO BOX 634946 | | | | CINCINNATI | OH | 45263 |
| OSU PATHOLOGY LLC | PO BOX 182039 | DEPT 51 | | | COLUMBUS | OH | 43218 |
| OSU RADIOLOGY LLC | PO BOX 634129 | | | | CINCINNATI | OH | 45263 |
| OSU SURGERY LLC | PO BOX 634733 | | | | CINCINNATI | OH | 45263 |
| PEDIATRIC OPHTHALM ASSOC INC | | 555 S 18TH ST | STE 4C | | COLUMBUS | OH | 43205 |
| PEDIATRIC PATH ASSOC OF COLUMBUS OH | DEPT 781676 | PO BOX 78000 | | | DETROIT | MI | 48278 |
| PERRY M KALIS MD INC | | 129 N MAYSVILLE AVE | STE B | | SOUTH ZANESVILLE | OH | 43701 |
| PETTIS EMERGENCY GROUP | PO BOX 400 | | | | SAN ANTONIO | TX | 78292 |
| PHOENIX DERMATOLOGY LTD | PO BOX 719 | | | | MONROEVILLE | PA | 15146 |
| PHYSICIANS EMERGENCY SERVICES INC | PO BOX 661630 | | | | ARCADIA | CA | 91066 |
| PHYSICIANS GROUP OF SE OHIO INC | PO BOX 1821 | | | | ZANESVILLE | OH | 43702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PITTSBURGH UNIV DR VAMC | PO BOX 3008 | | | | LEBANON | PA | 17042 |
| PODIATRIC ASSOC OF SE OH INC | | 860 BETHESDA DR BLDG 2 | STE 4 | | ZANESVILLE | OH | 43701 |
| POMERENE HOSPITAL | | 981 WOOSTER RD | | | MILLERSBURG | OH | 44654 |
| PREFERRED ASSOCIATES OF PATHOLOGY INC | PO BOX 1390 | | | | ZANESVILLE | OH | 43701 |
| PREMIER ANESTHESIA OF OHIO | PO BOX 678155 | | | | DALLAS | TX | 75267 |
| PROGENITY INC ASCENDANT MDX | PO BOX 674425 | | | | DETROIT | MI | 48267 |
| QUEST DIAGNOSTICS | PO BOX 822437 | | | | PHILADELPHIA | PA | 19182 |
| QUEST DIAGNOSTICS | PO BOX 752151 | | | | CHARLOTTE | NC | 28275 |
| RADIOLOGY ASSOCIATES OF CANTON INC | PO BOX 72384 | | | | CLEVELAND | OH | 44192 |
| RANDALL N GOODROE | | 4237 RIVER HILLS DR | STE 150 | | LITTLE RIVER | SC | 29566 |
| RANDLES MEDICAL SUPPLIES INC | | 838 OTSEGO AVE | | | COSHOCTON | OH | 43812 |
| RANDY L KREUTER DDS | PO BOX 856 304 CHESTNUT ST | | | | COSHOCTON | OH | 43812 |
| RIVERSIDE SURGICAL ASSOC INC | | 3545 OLENTANGY RIVER RD | #525 | | COLUMBUS | OH | 43214 |
| RIVERVIEW ENT CENTER OF CENTRAL OHIO | PO BOX 14643 | | | | BELFAST | ME | 49154 |
| ROBERT A HART | | 151 PARKVIEW DR | | | MILLERSBURG | OH | 44654 |
| ROBINSON MEMORIAL HOSPITAL | DEPT 781401 | PO BOX 78000 | | | DETROIT | MI | 48278 |
| ROGER BALOGH MD | | 100 W 3RD AVE | STE 150 | | COLUMBUS | OH | 43201 |
| RONALD W DOWNING OD | | 1805 MAPLE AVE | | | ZANESVILLE | OH | 43701 |
| RUCHI SHAH | | 11100 EUCLID AVE | | | CLEVELAND | OH | 44106 |
| SAFE SEDATION PLLC | DEPT LB#1801 | PO BOX 220 | | | BETTENFIELD | IA | 52722 |
| SAMUEL WESTENSKOW | | 6520 W CAMPUS OVAL | | | NEW ALBANY | OH | 43054 |
| SCHAEFERLE & SCHAEFERLE DENTAL CARE | 234 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812 |
| SHANE C CLARK MD | | 5300 FAR HILLS AVE | | | DAYTON | OH | 45429 |
| SHARAD H BHATT MD INC | PO BOX 2367 | | | | NORTH CANTON | OH | 44720 |
| SOUTHEASTERN OHIO PHYSICIANS | PO BOX 1267 | | | | CAMBRIDGE | OH | 43725 |
| SOUTHERN MYRTLE INPT SRVCS LLC | PO BOX 37765 | | | | PHILADELPHIA | PA | 19101 |
| SPECIALTY CARE VISION LLC | | 1651 WEST MAIN ST | | | NEWARK | OH | 43055 |
| SSH ZANESVILLE INC | | 2951 MAPLE AVE | | | ZANESVILLE | OH | 43701 |
| STARK MEDICAL SPECIALTIES | | 323 MARION AVE NW | STE 200 | | MASSILLON | OH | 44646 |
| STARK PRIMARY CARE | | 1455 HARRISON AVE NW | STE 108 | | CANTON | OH | 44708 |
| STEEL VALLEY EMERGENCY PHYSICIANS TWIN | PO BOX 644966 | | | | PITTSBURGH | PA | 15264 |
| STEUBEN RADIOLOGY ASSOC INC | PO BOX 60 | | | | PITTSBURGH | PA | 15230 |
| SUMMA AKRON CITY AND ST THOMAS | PO BOX 71-4097 | | | | COLUMBUS | OH | 43271 |
| SUMMA PHYSICIANS INC | PO BOX 638874 | | | | CINCINNATI | OH | 45263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUMMA WESTERN RESERVE HOSPITAL | | 1900 23RD ST | | | CUYAHOGA FALLS | OH | 44223 |
| SUPERIOR MED LLC | | 1251 CLARK ST | | | CAMBRIDGE | OH | 43725 |
| SURGICENTER LTD | | 1651 W MAIN ST | | | NEWARK | OH | 43055 |
| SUSAN H MAGNESS MD | | 507 S 16TH ST | | | COSHOCTON | OH | 43812 |
| SUSAN PHILLIPS | | 1260 MONROE ST NW | #15H | | NEW PHILADELPHIA | OH | 44663 |
| SUSAN RANKIN | | 135 N EWING ST | #305 | | LANCASTER | OH | 43130 |
| TAKE CARE HEALTH OHIO INC | | 16798 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 |
| THE GASTROENTEROLOGY GROUP INC | | 570 WHITE POND DR | STE 200 | | AKRON | OH | 44320 |
| THE OHIO STATE UNIVERSITY HOSPITALS | PO BOX 643655 | | | | PITTSBURGH | PA | 15264 |
| THE PAIN MANAGEMENT CLINIC LLC | PO BOX 703 | | | | SYLVANIA | OH | 43560 |
| THE RETINA GROUP INC DT | PO BOX L-2861 | | | | COLUMBUS | OH | 43260 |
| THOMAS A PERKOWSKI DO | | 658 BOULEVARD | | | DOVER | OH | 44622 |
| THOMAS B MAGNESS MD | | 230 CHESTNUT ST | | | COSHOCTON | OH | 43812 |
| THOMPKINS TREATMENT INC | | 211 WATSON | | | BYESVILLE | OH | 43723 |
| TODD SALMANS DDS LTD | | 229 SOUTH 4TH ST | | | COSHOCTON | OH | 43812 |
| TRI-COUNTY FOOT AND ANKLE ASSOC INC | | 3777 JAMES COURT | | | ZANESVILLE | OH | 43701 |
| TRINITY HOSPITAL TWIN CITY | | 819 NORTH 1ST ST | | | DENNISON | OH | 44621 |
| TUSCARAWAS ORAL MAX SURGERY INC | | 1456 KADERLY ST NW | | | NEW PHILADELPHIA | OH | 44663 |
| TYLER M ANGELOS MD | | 4971 ARLINGTON CENTRE BLVD | | | COLUMBUS | OH | 43220 |
| UHC COMMUNITY PLAN | PO BOX 28011 | | | | NEW YORK | NY | 10087 |
| UNION HOSPITAL ASSOCIATION | PO BOX 6339 | | | | CAROL STREAM | IL | 60197 |
| UNION PHYSICIAN SERVICES | PO BOX 80690 | | | | CANTON | OH | 44708 |
| UNIVERSITY HOSPITALS MEDICAL GROUP INC | PO BOX 5467 | | | | BELFAST | ME | 49155 |
| UNIVERSITY MEDICAL ASSOC INC | PO BOX 8767 | | | | BELFAST | ME | 49150 |
| VASCURA CHIROPRACTIC & REHAB | 2110 MAPLE AVE | | | | ZANESVILLE | OH | 43701 |
| VICKIE PAVLIK MD INC | | 65951 OLD 21 RD | | | CAMBRIDGE | OH | 43725 |
| WALTER RANDOLPH MD | | 1417 KADERLY ST NW | STE A | | NEW PHILADELPHIA | OH | 44663 |
| WHITE FENCE ANESTHESIA LLC | PO BOX 74246 | | | | CLEVELAND | OH | 44194 |
| WHITE FENCE SURGICAL SUITES | | 7277 SMITHS MILL RD | | | NEW ALBANY | OH | 43054 |
| WRIGHT STATE PHYSICIANS INC | PO BOX 8716 | | | | BELFAST | ME | 49158 |
| YOSHIYA YAMADA | | 1275 YORK AVE | | | NEW YORK | NY | 10065 |
| ZANESVILLE ANESTHESIA PHYSICIANS INC | PO BOX 632277 | | | | CINCINNATI | OH | 45263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZANESVILLE CHIROPRACTIC INC | PO BOX 8132 | | | | ZANESVILLE | OH | 43702 |
| ZANESVILLE MUSKINGUM COUNTY HE | | 205 NORTH 7TH ST | | | ZANESVILLE | OH | 43701 |
| ZINA I CRESCENZI ARN | | 1450 CHAPEL ST | | | NEW HAVEN | CT | 65110 |