# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

|  |  |
|---|---|
| In re: | ) |
|  | ) Chapter 11 |
| COSHOCTON COUNTY MEMORIAL | ) |
| HOSPITAL ASSOCIATION, | ) Case No. 16-51552 |
|    an Ohio nonprofit corporation, | ) |
|  | ) Judge Alan M. Koschik |
|        Debtor. | ) |
|  | ) |
| (Federal Tax I.D. No. 31-4387577) | ) |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF WASHINGTON )
                       ) ss
COUNTY OF KING      )

I, Eric Westberg, being duly sworn, depose and state:

1.     I am a Senior Project Manager with Garden City Group, LLC, the notice, claims and balloting agent for the debtor (the "Debtor") in the above-captioned proceeding. Our business address is 1531 Utah Avenue South, Suite 600, Seattle, Washington 98134.

2.     On August 10, 2016, at the direction of McDonald Hopkins LLC ("McDonald Hopkins"), counsel to the Debtor, I caused true and correct copies of the following documents to be served by e-mail on the parties identified on Exhibit A annexed hereto (Master Service List and Notice of Appearance Parties with e-mail address), and by first class mail on the parties identified on Exhibit B annexed hereto (Master Service List and Notice of Appearance Parties):

- **Affidavit of Joel R. Hlavaty in Support of Employment of Frantz Ward LLP as Professional to Render Services in the Ordinary Course of Business** [Docket No. 118];

- **Affidavit of Laura Philip in Support of Employment as Professional to Render Services in the Ordinary Course of Business** [Docket No. 119];

- **Affidavit of Katz Brunner Healthcare (KBH) in Support of Employment as Professional to Render Services in the Ordinary Course of Business** [Docket No. 120];

- **Affidavit of BDO USA, LLP in Support of Employment as Professional to Render Services in the Ordinary Course of Business** [Docket No.121];

- **Affidavit of Christine M. Poth in Support of Employment as Professional to Render Services in the Ordinary Course of Business** [Docket No. 122]; and

- **Notice to Counterparties to Executory Contracts and Unexpired Leases that May be Assumed and Assigned ("Notice to Counterparties re Contracts and Leases")** [Docket No. 123].

3.      On August 10, 2016, also at the direction of McDonald Hopkins, I caused a true and correct copy of the **Notice to Counterparties re Contracts and Leases** to be served by first class mail on the parties identified on Exhibit C annexed hereto (Contract Counterparties).[1]

/s/ Eric Westberg
Eric Westberg

Sworn to before me this 12th day of
August, 2016

/s/ Ryan M. Bahry
Ryan M. Bahry
Notary Public, State of Washington
License No. 183234
Qualified in King County
Commission Expires: March 9, 2020

---

[1] The envelopes utilized in service on these parties included a legend which stated: "Important Legal Documents Enclosed: Please direct a copy of the contents of this envelope to the President, Managing or General Agent."

2

# EXHIBIT A

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN KUEHNLE STOVALL & NEUMAN LLP | ATTN ERIN L GAPINSKI ESQ | 17 SOUTH HIGH STREET | SUITE 1220 | | COLUMBUS | OH | 43215 |
| ALLEN KUEHNLE STOVALL & NEUMAN LLP | ATTN RICHARD K STOVALL ESQ | 17 SOUTH HIGH STREET | SUITE 1220 | | COLUMBUS | OH | 43215 |
| ALLEN KUEHNLE STOVALL & NEUMAN LLP | ATTN THOMAS R ALLEN ESQ | 17 SOUTH HIGH STREET | SUITE 1220 | | COLUMBUS | OH | 43215 |
| AMERISOURCE BERGEN CORPORATION | 27550 NETWORK PLACE | | | | CHICAGO | IL | 60673-1275 |
| ARAMARK CORPORATION | ATTN MICHAEL J. CLEARY | 1101 MARKET STREET | 29TH FLOOR | | PHILADELPHIA | PA | 19107 |
| BERRY MOORMAN PC | ATTN RANDOLPH T BARKER ESQ | 535 GRISWOLD, SUITE 1900 | | | DETROIT | MI | 48226 |
| BNY MELLON CORPORATE TRUST | ATTN SUE TILTON | 6925 W CAMPUS OVAL, SUITE 200 | | | NEW ALBANY | OH | 43054 |
| BRICKER & ECKLER LLP | ATTN DAVID M WHITTAKER ESQ | 100 SOUTH THIRD STREET | | | COLUMBUS | OH | 43215 |
| CLOPPERT LATANICK SAUTER & WASHBURN | ATTN KRISTIN SEIFERT WATSON ESQ | 225 EAST BROAD STREET, 4TH FLOOR | | | COLUMBUS | OH | 43215-3709 |
| CONNOLLY GALLAGHER LLP | ATTN JEFFREY C WISLER ESQ | 1000 N WEST STREET | SUITE 1400 | | WILMINGTON | DE | 19801 |
| EMCARE, INC. | ATTN MICHAEL T. RYKER | 6335 S. EAST STREET | | | INDIANAPOLIS | IN | 46227 |
| GARDEN CITY GROUP, LLC | ATTN KATINA BROUNTZAS | 1985 MARCUS AVE, STE 200 | | | LAKE SUCCESS | NY | 11042 |
| HAHN LOESER & PARKS LLP | ATTN DANIEL A DEMARCO ESQ | 200 PUBLIC SQUARE | SUITE 2800 | | CLEVELAND | OH | 44114 |
| HAHN LOESER & PARKS LLP | ATTN CHRISTOPHER B WICK ESQ | 200 PUBLIC SQUARE | SUITE 2800 | | CLEVELAND | OH | 44114 |
| HAHN LOESER & PARKS LLP | ATTN ROCCO I DEBITETTO ESQ | 200 PUBLIC SQUARE | SUITE 2800 | | CLEVELAND | OH | 44114 |
| HEALTHCARE FINANCIAL SYSTEMS | ATTN MELANIE DAMIAN | 1000 BRICKELL AVENUE | SUITE 1020 | | MIAMI | FL | 33131 |
| ICE MILLER LLP | ATTN ROBERT M. STEFANCIN ESQ | 600 SUPERIOR AVENUE EAST | SUITE 1701 | | CLEVELAND | OH | 44114 |
| ICE MILLER LLP | ATTN M. COLETTE GIBBONS ESQ | 600 SUPERIOR AVENUE EAST | SUITE 1701 | | CLEVELAND | OH | 44114 |
| JD THOMPSON LAW | ATTN JUDY D THOMPSON ESQ | PO BOX 33127 | | | CHARLOTTE | NC | 28233 |
| JPMORGAN CHASE BANK, N.A. | 5455 WEST NEW ALBANY ROAD | | | | NEW ALBANY | OH | 43054 |
| JPMORGAN CHASE BANK, N.A. | ATTN SHARYN BENNETT, VP | 201 N CENTRAL AVE | FLOOR 17 | MAIL CODE AZ1-1025 | PHOENIX | AZ | 85004 |
| KEGLER, BROWN, HILL + RITTER | ATTN LARRY J MCCLATCHEY ESQ | 65 EAST STATE STREET | SUITE 1800 | | COLUMBUS | OH | 43215 |
| KEGLER, BROWN, HILL + RITTER | ATTN STEPHANIE P UNION ESQ | 65 EAST STATE STREET | SUITE 1800 | | COLUMBUS | OH | 43215 |
| LAW OFFICE OF RONALD K NIMS LLC | ATTN RONALD K NIMS ESQ | 10172 WINDSOR WAY | | | POWELL | OH | 43065-7668 |
| LOCKE LORD LLP | ATTN KEITH L GIBSON ESQ | 111 SOUTH WACKER DRIVE | SUITE 4100 | | CHICAGO | IL | 60606 |
| LOCKE LORD LLP | ATTN W STEVEN BRYANT ESQ | 600 CONGRESS AVENUE | SUITE 2200 | | AUSTIN | TX | 78701 |
| OFFICE OF THE REGIONAL ADMINISTRATOR | ATTN JOHN HAMMARLUND | 233 NORTH MICHIGAN AVENUE, SUITE 600 | CHICAGO REGIONAL OFFICE (REGION 5) | | CHICAGO | IL | 60601 |
| OFFICE OF THE UNITED STATES ATTORNEY | ATTN SUZANA K KOCH, ASSISTANT US ATTY | UNITED STATES COURT HOUSE | 801 WEST SUPERIOR AVE, SUITE 400 | | CLEVELAND | OH | 44113 |
| OHIO ATTORNEY GENERAL | ATTN ABIGAIL A. KLINE | 150 E GAY STREET 21ST FLOOR | | | COLUMBUS | OH | 43215 |
| OHIO NURSES ASSOCIATION | ATTN CATIE COLEMAN, LABOR REPRESENTATIVE | 4000 EAST MAIN ST | | | COLUMBUS | OH | 43213 |
| OHIO NURSES ASSOCIATION | ATTN KRISTIN WATSON | | | | COLUMBUS | OH | 43213 |
| PREMIER ANESTHESIA | ATTN NORB HUMMEL | 2655 NORTHWINDS PARKWAY | | | ALPHARETTA | GA | 30009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIME HEALTHCARE FOUNDATION COSHOCTON LLC | ATTN TROY SCHELL | 3300 E GUASTI ROAD, 3RD FLOOR | | | ONTARIO | CA | 91761 |
| PRIME HEALTHCARE FOUNDATION, INC | ATTN TROY SCHELL | 3300 E GUASTI ROAD, 3RD FLOOR | | | ONTARIO | CA | 91761 |
| RIDDELL WILLIAMS PS | ATTN KATHERINE A SEABRIGHT ESQ | 1001 - 4TH AVENUE | SUITE 4500 | | SEATTLE | WA | 98154 |
| RIDDELL WILLIAMS PS | ATTN JOSEPH E SHICKICH JR ESQ | 1001 - 4TH AVENUE | SUITE 4500 | | SEATTLE | WA | 98154 |
| SHULMAN HODGES & BASTIAN LLP | ATTN LEONARD M SHULMAN ESQ | 8105 SPECTRUM CENTER DRIVE | SUITE 600 | | IRVINE | CA | 92618 |
| SHULMAN HODGES & BASTIAN LLP | ATTN MICHAEL J PETERSEN ESQ | 8105 SPECTRUM CENTER DRIVE | SUITE 600 | | IRVINE | CA | 92618 |
| SHULMAN HODGES & BASTIAN LLP | ATTN LEONARD M. SHULMAN ESQ | 100 SPECTRUM CENTER DRIVE | SUITE 600 | | IRVINE | CA | 92618 |
| SHULMAN HODGES & BASTIAN LLP | ATTN MICHAEL PETERSEN ESQ | 100 SPECTRUM CENTER DRIVE | SUITE 600 | | IRVINE | CA | 92618 |
| SILLS CUMMIS & GROSS PC | ATTN ANDREW H SHERMAN ESQ | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 |
| SILLS CUMMIS & GROSS PC | ATTN BORIS I MANKOVETSKIY ESQ | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 |
| SILLS CUMMIS & GROSS PC | ATTN GEORGE R HIRSCH ESQ | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 |
| SILLS CUMMIS & GROSS PC | ATTN LUCAS F HAMMONDS ESQ | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 |
| SODEXO, INC & AFFILIATES | ATTN CHARLIE BAUMER | 8075 CREEKSIDE DR | STE 140 | | PORTAGE | MI | 49024 |
| SOLIC CAPITAL ADVISORS, LLC | ATTN MATTHEW M CAINE | 1603 ORRINGTON AVENUE | SUITE 1600 | | EVANSTON | IL | 60201 |
| SOLIC CAPITAL ADVISORS, LLC | ATTN WAITE POPEJOY | 1603 ORRINGTON AVENUE | SUITE 1600 | | EVANSTON | IL | 60201 |
| STREUSAND LANDON & OZBURN LLP | ATTN SABRINA L STREUSAND ESQ | 811 BARTON SPRINGS RD | SUITE 811 | | AUSTIN | TX | 78704 |
| TETRA FINANCIAL GROUP | ATTN CHRISTOPHER A SCHARMAN | 6995 S UNION PARK CENTER | #400 | | COTTONWOOD HEIGHTS | UT | 84047 |
| THOMPSON HINE LLP | ATTN JONATHAN S HAWKINS ESQ | AUSTIN LANDING I | 10050 INNOVATION DRIVE, SUITE 400 | | MIAMISBURG | OH | 45342 |
| THOMPSON HINE LLP | ATTN ARIK SHERK | AUSTIN LANDING I | 10050 INNOVATION DR, STE 400 | | DAYTON | OH | 45342-1934 |
| UNITED STATES ATTORNEY'S OFFICE | ATTN BANKRUPTCY SECTION | CARL B. STOKES UNITED STATES COURT HOUSE | 801 WEST SUPERIOR AVENUE, SUITE 400 | | CLEVELAND | OH | 44113-1852 |
| UNITED STATES DEPARTMENT OF JUSTICE | OFFICE OF THE UNITED STATES TRUSTEE | ATTN TIIARA N A PATTON | HOWARD M METZENBAUM US COURTHOUSE | 201 SUPERIOR AVENUE E SUITE 441 | CLEVELAND | OH | 44114 |
| UNITED STATES DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR | ATTN MATTHEW M SCHEFF ESQ | 1240 E 9TH ST, RM 881 | | CLEVELAND | OH | 44199 |
| US DEPARTMENT OF JUSTICE | ATTN CIVIL DIVISION | 950 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20530-0001 |
| WHITMER & EHRMAN LLC | ATTN JAMES W EHRMAN ESQ | 2344 CANAL ROAD | SUITE 401 | | CLEVELAND | OH | 44113-2535 |

16-51552-amk    Doc 125    FILED 08/12/16    ENTERED 08/12/16 21:34:58    Page 5 of 25

# EXHIBIT B

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERISOURCE BERGEN CORPORATION | 27550 NETWORK PLACE | | | | CHICAGO | IL | 60673-1275 |
| ARAMARK CORPORATION | 10510 TWIN LAKES PARKWAY | | | | CHARLOTTE | NC | 28269 |
| ARAMARK CORPORATION | ATTN MICHAEL J. CLEARY | 1101 MARKET STREET | 29TH FLOOR | | PHILADELPHIA | PA | 19107 |
| ATTORNEY GENERAL OF THE UNITED STATES | MAIN JUSTICE BUILDING | 10TH & CONSTITUTION AVENUE, N.W. | | | WASHINGTON | DC | 20530 |
| ATTORNEY GENERAL OF THE UNITED STATES | U.S. DEPARTMENT OF JUSTICE TAX DIVISION | CIVIL TRIAL SECTION, NORTHERN REGION | P.O. BOX 55, BEN FRANKLIN STATION | | WASHINGTON | DC | 20044 |
| BNY MELLON CORPORATE TRUST | ATTN SUE TILTON | 6925 W CAMPUS OVAL, SUITE 200 | | | NEW ALBANY | OH | 43054 |
| CONNOLLY GALLAGHER LLP | ATTN JEFFREY C WISLER ESQ | 1000 N WEST STREET | SUITE 1400 | | WILMINGTON | DE | 19801 |
| COSHOCTON COUNTY TREASURER | COSHOCTON REAL ESTATE TAXES | 349 MAIN ST | | | COSHOCTON | OH | 43812 |
| COSHOCTON COUNTY TREASURER | COSHOCTO CITY INCOME TAX | 349 MAIN ST | | | COSHOCTON | OH | 43812 |
| DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | | | | WASHINGTON | DC | 20220 |
| EMCARE, INC. | 7032 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 |
| EMCARE, INC. | ATTN MICHAEL T. RYKER | 6335 S. EAST STREET | | | INDIANAPOLIS | IN | 46227 |
| EMCARE, INC. | ATTN MARC A BONARA | 6363 S FIDDLERS GREEN CIRCLE | STE 1400 | | GREENWOOD VILLAGE | CO | 80111 |
| GARDEN CITY GROUP, LLC | ATTN KATINA BROUNTZAS | 1985 MARCUS AVE, STE 200 | | | LAKE SUCCESS | NY | 11042 |
| HAHN LOESER & PARKS LLP | ATTN CHRISTOPHER B WICK ESQ | 200 PUBLIC SQUARE | SUITE 2800 | | CLEVELAND | OH | 44114 |
| HAHN LOESER & PARKS LLP | ATTN ROCCO I DEBITETTO ESQ | 200 PUBLIC SQUARE | SUITE 2800 | | CLEVELAND | OH | 44114 |
| HEALTHCARE FINANCIAL SYSTEMS | 4000 HOLLYWOOD BLVD. | SUITE 600N | | | HOLLYWOOD | FL | 33021 |
| HEALTHCARE FINANCIAL SYSTEMS | ATTN MELANIE DAMIAN | 1000 BRICKELL AVENUE | SUITE 1020 | | MIAMI | FL | 33131 |
| HEALTHCARE FINANCIAL SYSTEMS | ATTN MICHAEL LEWITT | 4000 HOLLYWOOD BLVD | STE 164N | | HOLLYWOOD | FL | 33021 |
| ICE MILLER LLP | ATTN ROBERT M. STEFANCIN ESQ | 600 SUPERIOR AVENUE EAST | SUITE 1701 | | CLEVELAND | OH | 44114 |
| INTERNAL REVENUE SERVICE | FICA SOCIAL SECURITY | PO BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| INTERNAL REVENUE SERVICE | INSOLVENCY GROUP 6 | 1240 EAST NINTH STREET, ROOM 493 | | | CLEVELAND | OH | 44199 |
| INTERNAL REVENUE SERVICE | FEDERAL INCOME TAX | PO BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| INTERNAL REVENUE SERVICE | FICA MEDICARE & HI | PO BOX 21126 | | | PHILADELPHIA | PA | 19114 |
| JPMORGAN CHASE BANK, N.A. | 5455 WEST NEW ALBANY ROAD | | | | NEW ALBANY | OH | 43054 |
| JPMORGAN CHASE BANK, N.A. | ATTN SHARYN BENNETT, VP | 201 N CENTRAL AVE | FLOOR 17 | MAIL CODE AZ1-1025 | PHOENIX | AZ | 85004 |
| KEGLER, BROWN, HILL + RITTER | ATTN LARRY J MCCLATCHEY ESQ | 65 EAST STATE STREET | SUITE 1800 | | COLUMBUS | OH | 43215 |
| LAW OFFICE OF RONALD K NIMS LLC | ATTN RONALD K NIMS ESQ | 10172 WINDSOR WAY | | | POWELL | OH | 43065-7668 |
| LOCKE LORD LLP | ATTN W STEVEN BRYANT ESQ | 600 CONGRESS AVENUE | SUITE 2200 | | AUSTIN | TX | 78701 |
| OFFICE OF THE REGIONAL ADMINISTRATOR | ATTN JOHN HAMMARLUND | 233 NORTH MICHIGAN AVENUE, SUITE 600 | CHICAGO REGIONAL OFFICE (REGION 5) | | CHICAGO | IL | 60601 |
| OFFICE OF THE UNITED STATES TRUSTEE | REGION 9 | ATTN DANIEL M MCDERMOTT | 201 SUPERIOR AVENUE EAST SUITE 441 | | CLEVELAND | OH | 44114 |
| OHIO ATTORNEY GENERAL | ATTN BANKRUPTCY STAFF | 150 E GAY STREET 21ST FLOOR | | | COLUMBUS | OH | 43215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OHIO ATTORNEY GENERAL | ATTN ABIGAIL A. KLINE | 150 E GAY STREET 21ST FLOOR | | | COLUMBUS | OH | 43215 |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | 30 E. BROAD STREET, 32ND FLOOR | | | | COLUMBUS | OH | 43215 |
| OHIO DEPARTMENT OF JOB AND FAMILY SERVICES | REVENUE RECOVERY | PO BOX 182404 | | | COLUMBUS | OH | 43218-2404 |
| OHIO DEPARTMENT OF MEDICAID | FRANCHISE FEE ASSESSMENT | 50 W TOWN ST | | | COLUMBUS | OH | 43215 |
| OHIO DEPARTMENT OF MEDICAID | HCAP ASSESSMENT | 50 W TOWN ST | | | COLUMBUS | OH | 43215 |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16560 | | | | COLUMBUS | OH | 43216-6560 |
| OHIO DEPARTMENT OF TAXATOIN | STATE INCOME TAX | 30 BROAD STREET, 21ST FLOOR | | | COLUMBUS | OH | 43215 |
| OHIO NURSES ASSOCIATION | ATTN CATIE COLEMAN, LABOR REPRESENTATIVE | 4000 EAST MAIN ST | | | COLUMBUS | OH | 43213 |
| OHIO NURSES ASSOCIATION | ATTN KRISTIN WATSON | | | | COLUMBUS | OH | 43213 |
| PREMIER ANESTHESIA | 2655 NORTHWINDS PARKWAY | | | | ALPHARETTA | GA | 30009 |
| PREMIER ANESTHESIA | ATTN NORB HUMMEL | 2655 NORTHWINDS PARKWAY | | | ALPHARETTA | GA | 30009 |
| PRIME HEALTHCARE FOUNDATION COSHOCTON LLC | ATTN TROY SCHELL | 3300 E GUASTI ROAD, 3RD FLOOR | | | ONTARIO | CA | 91761 |
| PRIME HEALTHCARE FOUNDATION, INC | ATTN TROY SCHELL | 3300 E GUASTI ROAD, 3RD FLOOR | | | ONTARIO | CA | 91761 |
| PURKEY & ASSOCIATES PLC | ATTN LORI L PURKEY ESQ | 5050 CASCADE ROAD SE, SUITE A | | | GRAND RAPIDS | MI | 49546 |
| RIDDELL WILLIAMS PS | ATTN KATHERINE A SEABRIGHT ESQ | 1001 - 4TH AVENUE | SUITE 4500 | | SEATTLE | WA | 98154 |
| RIDDELL WILLIAMS PS | ATTN JOSEPH E SHICKICH JR ESQ | 1001 - 4TH AVENUE | SUITE 4500 | | SEATTLE | WA | 98154 |
| SECRETARY OF STATE | OHIO SECRETARY OF STATE | ATTN JON HUSTED | 180 EAST BROAD STREET, 16TH FLOOR | | COLUMBUS | OH | 43215 |
| SECRETARY OF TREASURY | STATE TREASURER OF OHIO | ATTN JOSH MANDEL | 30 E BROAD STREET 9TH FLOOR | | COLUMBUS | OH | 43215 |
| SHULMAN HODGES & BASTIAN LLP | ATTN LEONARD M SHULMAN ESQ | 8105 SPECTRUM CENTER DRIVE | SUITE 600 | | IRVINE | CA | 92618 |
| SHULMAN HODGES & BASTIAN LLP | ATTN MICHAEL J PETERSEN ESQ | 8105 SPECTRUM CENTER DRIVE | SUITE 600 | | IRVINE | CA | 92618 |
| SHULMAN HODGES & BASTIAN LLP | ATTN LEONARD M. SHULMAN ESQ | 100 SPECTRUM CENTER DRIVE | SUITE 600 | | IRVINE | CA | 92618 |
| SHULMAN HODGES & BASTIAN LLP | ATTN MICHAEL PETERSEN ESQ | 100 SPECTRUM CENTER DRIVE | SUITE 600 | | IRVINE | CA | 92618 |
| SILLS CUMMIS & GROSS PC | ATTN ANDREW H SHERMAN ESQ | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 |
| SILLS CUMMIS & GROSS PC | ATTN BORIS I MANKOVETSKIY ESQ | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 |
| SILLS CUMMIS & GROSS PC | ATTN GEORGE R HIRSCH ESQ | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 |
| SILLS CUMMIS & GROSS PC | ATTN LUCAS F HAMMONDS ESQ | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 |
| SODEXO, INC & AFFILIATES | 4880 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 |
| SODEXO, INC & AFFILIATES | ATTN BRADLEY HAMMAN | 283 CRANES ROOST BLVD STE 260 | STE 260 | | ALTAMONTE SPRINGS | FL | 32701 |
| SODEXO, INC & AFFILIATES | ATTN CHARLIE BAUMER | 8075 CREEKSIDE DR | STE 140 | | PORTAGE | MI | 49024 |
| SOLIC CAPITAL ADVISORS, LLC | ATTN MATTHEW M CAINE | 1603 ORRINGTON AVENUE | SUITE 1600 | | EVANSTON | IL | 60201 |
| SOLIC CAPITAL ADVISORS, LLC | ATTN WAITE POPEJOY | 1603 ORRINGTON AVENUE | SUITE 1600 | | EVANSTON | IL | 60201 |
| STATE OF OHIO | OFFICE OF THE STATE TREASURER | ATTN JOSH MANDEL | 30 E BROAD STREET, 9TH FLOOR | | COLUMBUS | OH | 43215 |
| STREUSAND LANDON & OZBURN LLP | ATTN SABRINA L STREUSAND ESQ | 811 BARTON SPRINGS RD | SUITE 811 | | AUSTIN | TX | 78704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TETRA FINANCIAL GROUP | ATTN CHRISTOPHER A SCHARMAN | 6995 S UNION PARK CENTER | #400 | | COTTONWOOD HEIGHTS | UT | 84047 |
| THE HOME LOAN SAVINGS BANK | 413 MAIN STREET | | | | COSHOCTON | OH | 43812 |
| THOMPSON HINE LLP | ATTN ARIK SHERK | AUSTIN LANDING I | 10050 INNOVATION DR, STE 400 | | DAYTON | OH | 45342-1934 |
| TREASURER, STATE OF OHIO | OHIO DEPARTMENT OF HEALTH A/R DEPT | PO BOX 15278 | | | COLUMBUS | OH | 43215-2768 |
| UNITED STATES ATTORNEY'S OFFICE | ATTN BANKRUPTCY SECTION | CARL B. STOKES UNITED STATES COURT HOUSE | 801 WEST SUPERIOR AVENUE, SUITE 400 | | CLEVELAND | OH | 44113-1852 |
| UNITED STATES DEPARTMENT OF LABOR | ATTN AMANDA G. HILL, INVESTIGATOR | EMPLOYEE BENEFITS SECURTIY ADMINISTRATION | CINCINNATI REGIONAL OFFICE | 1885 DIXIE HIGHWAY, STE 210 | FT, WRIGHT | KY | 41011 |
| US DEPARTMENT OF JUSTICE | ATTN CIVIL DIVISION | 950 PENNSYLVANIA AVE, NW | | | WASHINGTON | DC | 20530-0001 |

# EXHIBIT C

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3M COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 575 W MURRAY BLVD | | | MURRAY | UT | 84123-4611 |
| 3M HEALTH INFORMATION SYSTEMS INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 575 W MURRAY BLVD | | | MURRAY | UT | 84123-4611 |
| ABILITY NETWORK INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | DEPT CH 16577 | | | PALATINE | IL | 60055 |
| ADIE TAMBOLI, MD, INC | 2814 PENNSYLVANIA AVE | | | | WEIRTON | WV | 26062 |
| AETNA | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 151 FARMINGTON AVENUE | | | HARTFORD | CT | 06156 |
| AETNA BETTER HEALTH INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | AETNA MEDICAID ADMINISTRATORS | 4500 E. COTTON CENTER BLVD. | | PHOENIX | AZ | 85040 |
| AGFA HEALTHCARE CORPORATION | ATTN MELISSA COOPER | 10 S ACADEMY ST | | | GREENVILLE | SC | 29601 |
| AHMED HABIB MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AHMED HABIB MD | 311 S 15TH ST STE 101 | | | | COSHOCTON | OH | 43812 |
| AKRON GENERAL MEDICAL CENTER | ATTN JOAN FEENEY WESSMAN, RN, MS | 400 WABASH AVE | | | AKRON | OH | 44307 |
| ALLIED INFOTECH CORPORATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2170 ROMIG RD | | | AKRON | OH | 44320 |
| ALPHA IMAGING | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 4455 GLENBROOK RD | | | WILLOUGHBY | OH | 44094 |
| ALTERNATE SOLUTIONS HEALTH NETWORK | ATTN CHAD CREECH, CHIEF DEVELOPMENT OFFICER | 1251 E DOROTHY LN | | | KETTERING | OH | 45419 |
| ALTERNATE SOLUTIONS HEALTHCARE SYSTEM INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1251 E DOROTHY LN | | | DAYTON | OH | 45419 |
| ALYCIA FINDLAY MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| AMERICAN ACADEMY OF SLEEP MEDICINE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2510 N FRONTAGE RD | | | DARIEN | IL | 60561 |
| AMERICAN HEALTHCARE SOLUTIONS | ATTN STEPHANIE DORWART | 1701 KENNETH AVE | | | ARNOLD | PA | 15068 |
| AMERICAN RED CROSS CENTRAL OHIO REGION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 995 E BROAD ST | | | COLUMBUS | OH | 43205-1339 |
| AMERICAN RENAL ASSOCIATES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 CUMMINGS CENTER | | | BEVERLY | MA | 01915 |
| AMERISOURCEBERGEN DRUG CORPORATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 6305 LASALLE DR | | | LOCKBOURNE | OH | 43137 |
| ARAMARK MANAGEMENT SERVICES LIMITED PARTNERSHIP | ATTN REGIONAL VP, HEALTHCARE DIVISION/EAST REGION | 135 NEW RD | | | MADISON | CT | 06443 |
| ARAMARK MANAGEMENT SERVICES LIMITED PARTNERSHIP | ATTN PRESIDENT, HEALTHCARE DIVISION | 135 NEW RD | | | MADISON | CT | 06443 |
| ARAMARK MANAGEMENT SERVICES LIMITED PARTNERSHIP | ATTN PRESIDENT, HEALTHCARE FACILITIES & EDUC GROUP | ARAMARK TOWER, 1101 MARKET ST | | | PHILADELPHIA | PA | 19107 |
| ARAMARK MANAGEMENT SERVICES LIMITED PARTNERSHIP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 10510 TWIN LAKES PKY | | | CHARLOTTE | NC | 28269 |
| AT&T CORP | ATTN: SARAH LOWE | 45 ERIEVIEW PLZ | | | CLEVELAND | OH | 44112 |

Page 1 of 15

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AT&T CORP | ATTN: MASTER AGREEMENT SUPPORT TEAM | 1 AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 |
| ATRIUM OB/GYN | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2615 LAKE DRIVE, SUITE 201 | | | RALEIGH | NC | 27607 |
| AULTMAN HOSPITAL | ATTN DAN CLARK AVP, TRAUMA SERVICES | 2600 6TH ST SW | | | CANTON | OH | 44710 |
| AULTMAN HOSPITAL | ATTN VICE PRESIDENT WOMEN'S & CHILDREN'S SERVICES | 2600 6TH ST SW | | | CANTON | OH | 44710 |
| AUTUMN EXTENDED CARE FACILITY INC | ATTN STEVE HITCHENS, PRESIDENT AND CEO | 23 FORRY ST | | | NEWARK | OH | 43055 |
| BAXTER HEALTHCARE CORPORATION | ATTN JOAHNNA DAMEG | WILLIAM GRAHAM BUILDING 1-2N | 25212 W ILLINOIS RT 120 | | ROUND LAKE | IL | 60073 |
| BDO USA, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 301 SPRINGSIDE DR | | | AKRON | OH | 44333 |
| BETTY GWINN, NP | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BETTY GWINN-HALL | C/O COSHOCTON COUNTY MEMORIAL HOSPITAL | 1460 ORANGE ST | | | COSHOCTON | OH | 43812 |
| BLUE & CO LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 8800 LYRA DR, STE 450 | | | COLUMBUS | OH | 43240 |
| BLUECROSS BLUESHIELD ASSOCIATION | ATTN DEBRA Y. HUGHES | 225 N MICHIGAN AVE | | | CHICAGO | IL | 60601-7680 |
| BRACCO DIAGNOSTICS INC | ATTN LEGAL DEPARTMENT | 259 PROSPECT PLAINS RD | BUILDING H | | MONROE TOWNSHIP | NJ | 08831 |
| BRENDA LOZOWSKI DO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| BRICKER & ECKLER LLP | ATTN KAREN D SMITH | 100 S 3RD ST | | | COLUMBUS | OH | 43215 |
| BRICKER & ECKLER LLP | ATTN HIPAA COMMITTEE | 100 S 3RD ST | | | COLUMBUS | OH | 43215 |
| BTE TECHNOLOGIES INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 7455L NEW RIDGE RD | | | HANOVER | MD | 21076 |
| BUCKEYE COMMUNITY HEALTH PLAN | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 175 S 3RD ST STE 1200 | | | COLUMBUS | OH | 43215 |
| BUCKEYE LINEN SERVICE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 76 JEFFERSON ST | | | NEWARK | OH | 43058-0159 |
| CAMP ECHOING HILLS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 36272 CR 79 | | | WARSAW | OH | 43844 |
| CENTRAL OHIO MEDICAL TEXTILES (COMTEX) | ATTN MYLES NOEL, COO | 575 HARMON AVE | | | COLUMBUS | OH | 43223 |
| CENTRAL OHIO MEDICAL TEXTILES (COMTEX) | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 575 HARMON AVE | | | COLUMBUS | OH | 43223 |
| CENTRAL OHIO TECHNICAL COLLEGE | ATTN RAYMOND IRWIN, PH.D. | ADMINISTRATIVE DEAN FOR ACADEMIC AFFAIRS | 1179 UNIVERSITY DR | | NEWARK | OH | 43055 |
| CENTRAL OHIO TRAUMA SYSTEM | ATTN EXECUTIVE DIRECTOR | 1390 DUBLIN RD | | | COLUMBUS | OH | 43215 |
| CENTRAL OHIO TRAUMA SYSTEM | ATTN SHERRI KOVACH, EXECUTIVE DIRECTOR | 1390 DUBLIN RD | | | COLUMBUS | OH | 43215 |
| CHAMPION ENERGY SERVICES, LLC | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 1500 RANKIN RD, STE 200 | | | HOUSTON | TX | 77073 |

16-51552-amk    Doc 125    FILED 08/12/16    ENTERED 08/12/16 21:34:58    Page 12 of 25

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHILDREN'S HOSPITAL MEDICAL CENTER OF AKRON | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1 PERKINS SQ | | | AKRON | OH | 44308-1062 |
| CHUBB GROUP OF INSURANCE COMPANIES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 15 MOUNTAIN VIEW RD | | | WARREN | NJ | 07059 |
| CLAYTON GIBSON MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| CLEAR CHOICE AUDIOLOGY, LLC | C/O CHERYL BARKER, SOLE MEMBER | 88 MCMILLEN DR | | | NEWARK | OH | 43055 |
| COLER DRUG NEWCOMERSTOWN, LTD | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 308 S COLLEGE ST | | | NEWCOMERSTOWN | OH | 43832 |
| COLUMBIA GAS OF OHIO, INC | ATTN: GAS TRANSPORTATION | 200 CIVIC CENTER DR | | | COLUMBUS | OH | 43215 |
| COMMERCE AND INDUSTRY INSURANCE COMPNAY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 |
| COMMUNITY AMBULANCE SERVICE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 952 LINDEN AVE | | | ZANESVILLE | OH | 43701 |
| COMMUNITY INSURANCE COMPANY | D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | ATTN SCOTT D GERHART | REGIONAL VP, CENTRAL OHIO PE&C | 6740 N HIGH ST | WORTHINGTON | OH | 43085 |
| COMMUNITY INSURANCE COMPANY | D/B/A ANTHEM BLUE CROSS AND BLUE SHIELD | ATTN JOHN F JESSER, VP N OHIO HEALTH SERVICE AREA | 6000 LOMBARDO CTR STE 200 | | SEVEN HILLS | OH | 44131-6907 |
| COMPENSATION CONSULTANTS INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2751 TULLER PKWY DR | PO BOX 7151 | | DUBLIN | OH | 43017 |
| COMPHEALTH ASSOCIATES, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 10 NORDEN PL, STE 200 | | | NORWALK | CT | 06855 |
| COMPUTRITION, INC | DBA DFM DIETARY FOOD MANAGEMENT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 8665 HARBACH BLVD SECOND FL | | CLIVE | IA | 50325 |
| CONFIDENTIAL MOBILE SHREDDING | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 2952 | | | ZANESVILLE | OH | 43701 |
| COSHOCTON CITY HOME HEALTH AGENCY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 760 CHESTNUT ST, RM 32 | | | COSHOCTON | OH | 43812 |
| COSHOCTON CO BOARD OF DEVELOPMENTAL DISABILITIES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 232720 AIRPORT RD | | | COSHOCTON | OH | |
| COSHOCTON CO MEMORIAL HOSPITAL OUTPATIENT THERAPY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 311 S 15TH ST | | | COSHOCTON | OH | 43812 |
| COSHOCTON CO MEMORIAL HOSPITAL PAIN MGMT LLC | ATTN JOHN BOOKMYER | 123 E CRAWFORD ST | | | FINDLAY | OH | 45840 |
| COSHOCTON CO MEMORIAL HOSPITAL PAIN MGMT LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1523 WALNUT ST | | | COSHOCTON | OH | 43812 |
| COSHOCTON CO MEMORIAL HOSPITAL PAIN MGMT LLC | ATTN CHIEF EXECUTIVE OFFICER | 123 E CRAWFORD ST | | | FINDLAY | OH | 45840 |
| COSHOCTON COUNTY MEMORIAL PAIN MGMT LLC | ATTN CHIEF EXECUTIVE OFFICER | 123 E CRAWFORD ST | | | FINDLAY | OH | 45840 |
| COSHOCTON HOSPITAL DRESDEN CLINIC | ATTN: JEFFREY HAMILTON, DO | 101 DAVE LONGABERGER DR | | | DRESDEN | OH | 43821 |
| COSHOCTON HOSPITAL FAMILY PHYSICIANS CLINIC | ATTN: DOUGLAS VIROSTKO, MD | 440 BROWNS LN | | | COSHOCTON | OH | 43812 |
| COSHOCTON HOSPITAL ORTHOPEDIC CLINIC | ATTN: MARK HOLT, MD | 311 S 15TH ST | | | COSHOCTON | OH | 43812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| COSHOCTON HOSPITAL SURGICAL CENTER | ATTN: HOANG LIM, DO | 311 S 15TH ST | | | COSHOCTON | OH | 43812 |
| COSHOCTON NH LLC | DBA COSHOCTON SPRINGS HEALTH & REHAB CENTER | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1991 OTSEGO AVE | | COSHOCTON | OH | 43812 |
| COSHOCTON PAIN MANAGEMENT, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1523 WALNUT ST | | | COSHOCTON | OH | 43812 |
| COSHOCTON TRIBUNE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 550 MAIN ST | | | COSHOCTON | OH | 42812 |
| COSHOCTON TRUCKING, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 441 CLOW LN | | | COSHOCTON | OH | 43812 |
| COUNTY OF COSHOCTON | ATTN MARY BECK, ADMINISTRATOR/CLERK | 401 1/2 MAIN ST | | | COSHOCTON | OH | 43812 |
| COUNTY OF COSHOCTON, OHIO | ATTN CLERK, BOARD OF COUNTY COMMISSIONERS | 349-1/2 MAIN STREET | | | COSHOCTON | OH | 43812-1586 |
| COVIDIEN SALES LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 15 HAMPSHIRE ST | | | MANSFIELD | MA | 02048 |
| CROSSCHX INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 99 E MAIN ST | | | COLUMBUS | OH | 43215 |
| CVS STORE #3455 | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 S 2ND ST | | | COSHOCTON | OH | 43812 |
| DANA N OWENS | 311 S 15TH ST STE 102 | | | | COSHOCTON | OH | 43812 |
| DANA N OWENS MD | 311 S ST STE 102 | | | | COSHOCTON | OH | 43812 |
| DANA NICOLE OWENS MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| DAVID J LOZOWSKI DO | C/O COSHOCTON HOSPITAL FAMILY PHYSICIANS CLINIC | 440 BROWNS LN | | | COSHOCTON | OH | 43812 |
| DAVID LOZOWSKI DO | C/O COSHOCTON HOSPITAL FAMILY PHYSICIANS CLINIC | 440 BROWNS LN | | | COSHOCTON | OH | 43812 |
| DAVIS CLEANING | ATTN TIM DAVIS | 121 W UNION AVE | | | WEST LAFAYETTE | OH | 43845 |
| DEBBIE E. DICKSON COUNSELING, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 41191 TR 78 | | | COSHOCTON | OH | 43812 |
| DELL MARKETING | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1 DELL WAY | | | DALLAS | TX | 75267-6021 |
| DINSMORE & SHOHL LLP | ATTN THOMAS W HESS | 191 W NATIONWIDE BLVD, SUITE 300 | | | COLUMBUS | OH | 43215 |
| DIRECT ENERGY BUSINESS | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 1 HESS PLZ | | | WOODBRIDGE | NJ | 07095 |
| DIRECT ENERGY BUSINESS | ATTN: RAYMOND POLAKOWSKI | 194 WOOD AVE S FL 2 | | | ISELIN | NJ | 08830-2710 |
| DIXON HUGHES GOODMAN LLP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 191 PEACHTREE ST NE, STE 2700 | | | ATLANTA | GA | 30303 |
| DIXON HUGHES GOODMAN LLP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 191 PEACHTREE ST NE STE 2700 | | | ATLANTA | GA | 30303-1769 |
| DIXON HUGHES GOODMAN LLP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 127 PUBLIC SQ STE 2400 | | | CLEVELAND | OH | 44114-1218 |
| DIXON HUGHES GOODMAN LLP | ATTN JIM YANCI | 4350 CONGRESS ST, STE 900 | | | CHARLOTTE | NC | 28209 |
| DIXON HUGHES GOODMAN LLP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 4350 CONGRESS ST STE 900 | | | CHARLOTTE | NC | 28209-4866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIXON HUGHES GOODMAN LLP | ATTN GENERAL COUNSEL | 4350 CONGRESS ST, STE 900 | | | CHARLOTTE | NC | 28209 |
| DOUGLAS J VIROSTKO MD | C/O COSHOCTON HOSPITAL FAMILY PHYSICIANS CLINIC | 440 BROWN'S LN | | | COSHOCTON | OH | 43812 |
| DR MARK HOLT | 311 S 15TH ST STE 206 | | | | COSHOCTON | OH | 43812 |
| DRFIRSTCOM INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 9420 KEY WEST AVE STE 230 | | | ROCKVILLE | MD | 20850 |
| EAST OHIO HOSPITAL ALLIANCE | ATTN PRESIDENT, MANAGING, OR GENERAL AGENT | 200 EAST STATE STREET | | | ALLIANCE | OH | 44601 |
| ELAINE A BEED MD | 10172 WINDSOR WAY | | | | POWELL | OH | 43065 |
| EMCARE INV | ATTN PRESIDENT | 13737 NOEL RD, SUITE 1600 | | | DALLAS | TX | 75240 |
| EMCARE, INC | ATTN PRESIDENT | 1717 MAIN ST, STE 5200 | | | DALLAS | TX | 75201 |
| EMERGENCY MEDICAL SERVICES CORPORATION | ATTN LEGAL DEPARTMENT | 6200 S SYRACUSE WAY, STE 200 | | | GREENWOOD VILLAGE | CO | 80111 |
| EMERGENCY24 | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 4179 W IRVING PARK RD | | | CHICAGO | IL | 60641 |
| ENVISION HEALTHCARE CORPORATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 6363 S FIDDLERS CREEN CIR STE 1400 | | | GREENWOOD VLG | CO | 80111-5024 |
| ENVISION HEALTHCARE CORPORATION | ATTN LEGAL DEPARTMENT | 6363 S FIDDLERS GREEN CIR STE 1400 | | | GREENWOOD VLG | CO | 80111-5024 |
| ENVISION HEALTHCARE CORPORATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 6200 S SYRACUSE WAY, SUITE 200 | | | GREENWOOD VILLAGE | CO | 80111 |
| EVERHART ADVISORS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 5890 VENTURE DR STE D | | | DUBLIN | OH | 43017 |
| EXECUTIVE HEALTH RESOURCES INC | ATTN PRESIDENT & CEO | 15 CAMPUS BLVD STE 200 | | | NEWTOWN SQUARE | PA | 19073 |
| EXPERT BIOMEDICAL SERVICES, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 5623 HICKORY WOOD DR | | | DELLROY | OH | 44620 |
| FIREPROOF RECORDS CENTER | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 1150 | | | GROVE CITY | OH | 43123 |
| FIRST DATABANK, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 701 GATEWAY BLVD, STE 600 | | | S SAN FRANCISCO | CA | 94080 |
| FIRST HEALTH GROUP CORP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 750 RIVERPOINT DR | | | WEST SACRAMENTO | CA | 95605 |
| FORMFAST INC | 13421 MANCHSTER RD #208 | | | | ST LOUIS | MO | 63131 |
| FORWARD ADVANTAGE INC | 7255 N 1ST ST STE 106 | | | | FRESNO | CA | 93720 |
| FPC DEVELOPMENT PLL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 440 BROWNS LN | | | COSHOCTON | OH | 43812 |
| FRED CORDER | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| FRESENIUS MEDICAL CARE - NORTH AMERICA | ATTN LAW DEPARTMENT | RE: SPECTRA LABORATORIES, INC | 920 WINTER ST | | WALTHAM | MA | 02451 |
| GAMBRO HEALTHCARE INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 3267 WESTBOURNE DR STE 1 | | | CINCINNATI | OH | 45248 |
| GE HEALTHCARE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 15724 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 |
| GENESIS HEALTHCARE SYSTEM | ATTN PHARMACY DEPARTMENT | 800 FOREST AVENUE | | | ZANESVILLE | OH | 43701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GENESIS HEALTHCARE SYSTEM | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2951 MAPLE AVE | | | ZANESVILLE | OH | 43701 |
| GENESIS HEALTHCARE SYSTEM | ATTN CHIEF INFORMATION OFFICER | 2951 MAPLE AVE | | | ZANESVILLE | OH | 43701 |
| GENESIS HEALTHCARE SYSTEM | ATTN PAUL MASTERSON | 2951 MAPLE AVE | | | ZANESVILLE | OH | 43701 |
| GENESIS MEDICAL GROUP LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2951 MAPLE AVE | | | ZANESVILLE | OH | 43701 |
| GENEX SERVICES, INC | DBA NETWORK SYNERGY GROUP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 4631 WOODLAND CORPORATE BLVD, STE 310 | | TAMPA | FL | 33614 |
| GLAYTON GIBSON MD | 311 S 15TH ST | STE 206 | | | COSHOCTON | OH | 43812 |
| GRANT MEDICAL CENTER | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 180 E BROAD ST | | | COLUMBUS | OH | 43215 |
| GREYSTONE HEALTHCARE MANAGEMENT CORP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 4042 PARK OAKS BLVD, STE 300 | | | TAMPA | FL | 33610 |
| HANGER PROSTHETICS & ORTHOTICS INC | C/O OPNET INC | ATTN DIANE SURDI, DIRECTOR, CONTRACT SERVICES | TWO BETHESDA METRO CENTER STE 1200 | | BETHESDA | MD | 20814 |
| HEALTH MONITORING SYSTEMS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 700 RIVER AVE, STE 100 | | | PITTSBURG | PA | 15212 |
| HEALTH RESOURCES INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 15 CAMPUS BLVD STE 200 | | | NEWTOWN SQUARE | PA | 19073 |
| HEALTH SERVICES OF COSHOCTON COUNTY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 230 S 4TH ST | | | COSHOCTON | OH | 43812 |
| HEALTH SOURCE GLOBAL STAFFING | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 182 HOWARD ST #209 | | | SAN FRANCISCO | CA | 94105 |
| HEALTH VALUE MANAGEMENT INC | DBA CHOICECARE NETWORK | ATTN PRESIDENT | P.O. BOX 19013 | | GREEN BAY | WI | 54307 |
| HEALTHCARE APPRAISERS INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 75 NW 1ST AVE | | | DELRAY BEACH | FL | 33444 |
| HEALTHSOURCE GLOBAL STAFFING INC | ATTN JACKLYN STRITENBERGER, PRESIDENT | 182 HOWARD ST #209 | | | SAN FRANCISCO | CA | 94105 |
| HEALTHSTREAM INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 209 10TH AVE S STE 450 | | | NASHVILLE | TN | 37203 |
| HEARST COMMUNICATIONS INC | ATTN GENERAL COUNSEL | 300 W 57TH ST | | | NEW YORK | NY | 10019 |
| HOANG LIM DO | 316 S 4TH ST | | | | COSHOCTON | OH | 43812-2021 |
| HOMETOWN HHP SERVICES CORPORATION | DBA HOMETOWN HEALTH NETWORK | ATTN PRESIDENT, MANAGING, OR GENERAL AGENT | 52160 NATIONAL ROAD EAST | | SAINT CLAIRSVILLE | OH | 43950 |
| HOSPIRA WORLDWIDE, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-6136 |
| HQI PARTNERS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2966S CHURCH ST BOX 247 | | | BURLINGTON | NC | 27215 |
| HUMAN ARC CORPORATION | ATTN JILL SPENCER, EVP | 1457 E 40TH ST | | | CLEVELAND | OH | 44103 |
| IDEA, LLC | | | | | | | |
| IMMUCOR, INC | ATTN DIRECTOR, CONTRACTS | 3130 GATEWAY DR | | | NORCROSS | GA | 30071 |
| INFOR (US) INC | ATTN GENERAL COUNSEL | 40 GENERAL WARREN BLVD STE 110 | | | MALVERN | PA | 19355 |
| INTELLIGENT MEDICAL OBJECTS, INC | ATTN CONTRACTS ADMINISTRATOR | 60 REVERE DR, STE 360 | | | NORTHBROOK | IL | 60062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INTELLIGENT MEDICAL OBJECTS, INC | ATTN CEO | 60 REVERE DR, STE 360 | | | NORTHBROOK | IL | 60062 |
| INTERACTIVATION HEALTH NETWORKS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 331 W 57TH ST #733 | | | NEW YORK | NY | 10019 |
| INTERIM HEALTHCARE HOSPICE OF OHIO INC | DBA HOSPICE OF COSHOCTON | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 420 DOWNTOWNER PLZ | | COSHOCTON | OH | 43812 |
| INTERIM HEALTHCARE HOSPICE OF OHIO INC | DBA HOSPICE OF COSHOCTON | ATTN MARGE DONLEY, RN, HOSPICE ADMINISTRATOR | 420 DOWNTOWNER PLZ | | COSHOCTON | OH | 43812 |
| IVANS INC | ATTN VICE PRESIDENT AND CORPORATE SECRETARY | 1455 E PUTNAM AVE | | | OLD GREENWICH | CT | 06870-1307 |
| J AND J REFUSE, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 448 | | | DOVER | OH | 44622 |
| JACOBS VANAMAN AGENCY, INC | ATTN DON PARKHILL | 530 MAIN ST | PO BOX 370 | | COSHOCTON | OH | 43812 |
| JEFFREY AUSTEN, MD | 840 BETHESDA DR | | | | ZANESVILLE | OH | 43701 |
| JEFFREY HAMILTON DO | 101 W DAVE LONGABERGER AVE | | | | DRESDEN | OH | 43821 |
| JENNIFER GUNTER | 473 BEEHIVE RD | | | | HENDERSONVILLE | NC | 28792 |
| JESSICA L MOORE | 1523 WALNUT ST | | | | COSHOCTON | OH | 43812 |
| JESSICA L MOORE | C/O COSHOCTON COUNTY MEMORIAL HOSPITAL | 1460 ORANGE ST | | | COSHOCTON | OH | 43812 |
| JOHN M SMILO, DPM | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| JOSEPH G HAGLOCH MLS | 219 SCHAAR AVE | | | | DOVER | OH | 44622 |
| JPMORGAN CHASE BANK NA | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 5455 WEST NEW ALBANY ROAD | | | NEW ALBANY | OH | 43054 |
| KARL STORZ CAPITAL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2151 E GRAND AVE | | | EL SEGUNDO | CA | 90245 |
| KARL STORZ ENDOSCOPY AMERICA, INC | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 2151 E GRAND AVE | | | EL SEGUNDO | CA | 90245-5017 |
| KEITH HARMON MD | 322 E MAIN ST #191 | | | | BURLEY | ID | 83318 |
| KENT STATE UNIVERSITY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 E, SUMMIT ST. | | | KENT | OH | 44242-0001 |
| KEPRO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 5700 LOMBARDO CENTER DR STE 100 | | | SEVEN HILLS | OH | 44131 |
| KIDNEY CARE CENTERS OF COSHOCTON OHIO LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 23649 AIRPORT RD | | | COSHOCTON | OH | 43812 |
| KIDS AMERICA INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1600 OSTEGO AVE | | | COSHOCTON | OH | 43812 |
| KIMBLE RECYCLING & DISPOSAL, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 448 | | | DOVER | OH | 44622 |
| KNO-HO-CO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 201 BROWN'S LN | | | COSHOCTON | OH | 43812 |
| KNOX COMMUNITY HOSPITAL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1330 COCHOCTON RD | | | MT VERNON | OH | 43050 |
| KNOX COUNTY CAREER CENTER | ADULT WORKFORCE EDUCATION - PHLEBOTOMY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 308 MARTINSBURG RD | | MOUNT VERNON | OH | 43050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| LABORATORY CORPORATION OF AMERICA HOLDINGS | ATTN LAW DEPARTMENT | 531 S SPRING ST | | | BURLINGTON | NC | 27215 |
| LABORATORY CORPORATION OF AMERICA HOLDINGS | ATTN DNA IDENTIFICATION TESTING DIVISION | DIVISION CONTRACT ADMINISTRATOR | 1440 YORK CT | | BURLINGTON | NC | 27215 |
| LAFAYETTE MEADOWS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 220 SOUTH KIRK STREET | | | WEST LAFAYETTE | OH | 43845 |
| LEXI-COMP INC DBA LEXICOMP | ATTN CONTRACTS MGMT | 1100 TEREX RD | | | HUDSON | OH | 44236 |
| LHP HOSPITAL GROUP INC | ATTN ACQUISITION & DEVELOPMENT DEPARTMENT | 2400 N DALLAS PKWY STE 450 | | | PLANO | TX | 75093 |
| LIFELINE OF OHIO ORGAN PROCUREMENT INC | ATTN G. KENT HOLLOWAY, CHIEF EXECUTIVE OFFICER | 770 KINNEAR RD | | | COLUMBUS | OH | 43212 |
| LIFEWATCH SERVICES INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 10255 W HIGGINS RD STE 100 | | | ROSEMONT | IL | 60018 |
| LINDSEY BRYAN | C/O COSHOCTON COUNTY MEMORIAL HOSPITAL | 1460 ORANGE ST | | | COSHOCTON | OH | 43812 |
| LINDSEY BRYAN | C/O COSHOCTON HOSPITAL PLEASANT VALLEY CLINIC/CTR | 1390 PLEASANT VALLEY RD | | | COSHOCTON | OH | 43812 |
| LINDSEY BRYAN | 5571 BEAGLE CLUB RD | | | | NEWCOMERSTOWN | OH | 43832 |
| LP CONSULTING | ATTN PRESIDENT, MANAGING, OR GENERAL AGENT | 251 E. TORRENCE RD. | | | COLUMBUS | OH | 43214 |
| LP COSHOCTON, LLC D/B/A SIGNATURE HEALTHCARE | ATTN AMINISTRATOR | 100 S WHITEWOMAN ST | | | COSHOCTON | OH | 43812 |
| LP COSHOCTON, LLC D/B/A SIGNATURE HEALTHCARE | ATTN OFFICE OF GENERAL COUNSEL | 12201 BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299 |
| LUMENATE TECHNOLOGIES, LP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 16633 DALLAS PKWY | | | ADDISON | TX | 75001 |
| MANAGEMENT RECRUITERS OF MORGANTOWN | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1714 MILEGROUND RD | SUITE 200 | | MORGANTOWN | WV | 26505 |
| MARIETTA COLLEGE CAREER CENTER | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 215 5TH ST | | | MARIETTA | OH | 45750 |
| MARK HOLT MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| MARKETSOURCE AGENCY NETWORK, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2400 CORP EXCHANGE #100 | | | COLUMBUS | OH | 43231 |
| MARYLAND HOSPITAL ASSOCIATION INC | QUALITY INDICATOR PROJECT | ATTN DIRECTOR OF OPERATIONS | 6820 DEERPATH RD | | ELKRIDGE | MD | 21075-6234 |
| MARYLAND HOSPITAL ASSOCIATION INC | ATTN LAURI MATIJAS | 6816 DEERPATH RD | | | ELKRIDGE | MD | 21075 |
| MBA SOLUTIONS LLC | ATTN ANDREW M. MIHALYO, PRESIDENT | P.O. BOX 2340 | | | WINTERSVILLE | OH | 43953 |
| MBA SOLUTIONS LLC | ATTN PRESIDENT, MANAGING, OR GENERAL AGENT | P.O. BOX 2340 | | | WINTERSVILLE | OH | 43953 |
| MCCOY PLAZA GENERAL PARTNERSHIP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 101 W DAVE LONGABERGER AVE | | | DRESDEN | OH | 43821 |
| MCG HEALTH, LLC | ATTN CONTRACTS DEPARTMENT | 901 5TH AVE, STE 2000 | | | SEATTLE | WA | 98164 |
| MCKESSON HEALTH SOLUTIONS LLC | ATTN VICE PRESIDENT OF PRODUCT OPERATIONS | 275 GROVE ST STE 1-210 | | | NEWTON | MA | 02466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKESSON HEALTH SOLUTIONS LLC | ATTN GENERAL COUNSEL | 5995 WINDWARD PKWY | | | ALPHARETTA | GA | 30005 |
| MED ONE CAPITAL FUNDING LLC | 10712 S 1300 E | | | | SANDY | UT | 84094 |
| MEDASSIST, INC | ATTN MICHAEL A. SHEA, PRESIDENT | 305 N HURSTBOURNE PKWY STE 200 | | | LOUISVILLE | KY | 40222 |
| MEDASSIST, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 305 N HURSTBOURNE PKWY STE 200 | | | LOUISVILLE | KY | 40222 |
| MEDI-WISE PHARMACY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 245 W STATE ST | | | NEWCOMERSTOWN | OH | 43832 |
| MEDICAL BENEFITS ADMINISTRATORS, INC | ATTN VP, COMPLIANCE CHIEF PRIVACY OFFICER | 1975 TAMARACK RD | | | NEWARK | OH | 43055 |
| MEDICAL EXCESS LLC | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 1 MACARTHUR PL, STE 620 | | | SOUTH COAST METRO | CA | 92707 |
| MEDICAL INFORMATION TECHNOLOGY, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | MEDITECH CIRCLE | | | WESTWOOD | MA | 02090 |
| MEDICAL INSURANCE COMPANY OF OHIO | ATTN VP, HEALTHCARE FINANCE AND NETWORK MANAGEMENT | 2060 E 9TH ST | | | CLEVELAND | OH | 44115 |
| MEDICAL MUTUAL OF OHIO | ATTN VICE PRES, HEALTH CARE FINANCE & NETWORK MGMT | 2060 E 9TH ST | | | CLEVELAND | OH | 44115-1355 |
| MEDICAL SEARCH ASSOCIATES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1500 HAYES DR | | | MANHATTAN | KA | 66502 |
| MEDICAL SERVICES OF COSHOCTON INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1460 ORANGE ST | | | COSHOCTON | OH | 43812 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 200 PARK AVE | | | NEW YORK | NY | 10166-0188 |
| MHA INSURANCE COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 3100 W RD, BLDG, 1, STE 200 | | | EAST LANSING | MI | 48823 |
| MICROSOFT CORP | ATTN LEGAL AND CORPORATE AFFAIRS | VOLUME LICENSING GROUP | ONE MICROSOFT WAY | | REDMOND | WA | 98052 |
| MICROSOFT CORP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 |
| MIDWEST EMPLOYERS CASUALTY COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 14755 N OUTER FORTY DR STE 300 | | | CHESTERFIELD | MO | 63017 |
| MOUNT CARMEL HEALTH SYSTEM | ATTN COO | 793 W STATE ST | | | COLUMBUS | OH | 43222 |
| MSDSONLINE | 350 N ORLEANS ST, STE 950 | | | | CHICAGO | IL | 60654 |
| MT BUSINESS TECHNOLOGIES, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1150 NATIONAL PKWY | | | MANSFIELD | OH | 44906 |
| MUCH SHELIST FREED DENENBERG AMENT & RUBENSTEIN PC | ATTN JEFFERY C RUBENSTEIN | 191 N WACKER DR, SUITE 1800 | | | CHICAGO | IL | 60606 |
| MUSKINGUM VALLEY HEALTH CENTERS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 716 ADAIR AVE | | | ZANESVILLE | OH | 43701 |
| MUSKINGUM VALLEY HEALTH CENTERS | ATTN DANIEL J. ATKINSON, CEO | 716 ADAIR AVE | | | ZANESVILLE | OH | 43701 |
| NARCIS A PAPADOPOL, MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| NARCIS A PAPADOPOL, MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA | ATTN: PRESIDENT, MANAGING OR GENERAL AGENT | 175 WATER ST | | | NEW YORK | NY | 10038 |
| NATIONWIDE CHILDREN'S HOSPITAL | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 700 CHILDREN'S DR | | | COLUMBUS | OH | |
| NCS HEALTH CARE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 248 | | | HILLIARD | OH | 43026-0248 |
| NDCHEALTH CORPORATION DBA RELAYHEALTH | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 7120 S LEWIS AVE STE 200 | | | TULSA | OK | 74136-5413 |
| NETWORK SYNERGY GROUP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 4631 WOODLAND CORPORATE BLVD STE 310 | | | TAMPA | FL | 33614 |
| NEWCOMERSTOWN EXEMPTED VILLAGE SCHOOL DISTRICT | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 702 S RIVER ST | | | NEWCOMERSTOWN | OH | 43832 |
| NEWCOMERSTOWN PROGRESS CORPORATION D/B/A | RIVERSIDE MANOR NURSING AND REHABILITATION CENTER | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1100 E STATE RD | | NEWCOMERSTOWN | OH | 43832 |
| NIGHTHAWK RADIOLOGY SERVICES LLC | ATTN SUE OTIS | 250 NORTHWEST BLVD #202 | | | COEUR D'ALENE | ID | 83814 |
| NUANCE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1 WAYSIDE RD | | | BURLINGTON | MA | 01803 |
| NUANCE COMMUNICATIONS INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1 WAYSIDE RD | | | BURLINGTON | MA | 01803 |
| OAK POINTE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 130 BUENO VISTA | | | | OH | |
| OCCUPATIONAL MEDICNIE CENTER OF TUSCARAWAS CO LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 306 W HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 |
| OHA SOLUTIONS | ATTN STAFFING PROGRAM DIRECTOR | 155 E BROAD ST 3RD FL | | | COLUMBUS | OH | 43215 |
| OHIO ATTORNEY GENERAL | C/O BCI | ATTN CIVILIAN QUALITY ASSURANCE | PO BOX 365 | | LONDON | OH | 43140 |
| OHIO HEALTH GROUP, LTD. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 300 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085-2339 |
| OHIO HEALTH INFORMATION PARTNERSHIP, INC. | ATTN FRED RICHARDS | 3455 MILL RUN DR. STE 315 | | | HILLIARD | OH | 43025 |
| OHIO HEALTH SPECIALTY FOUNDATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 9 | | | COLUMBUS | OH | 43216 |
| OHIO KEPRO INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 5700 LOMBARDO CENTER DR STE 100 | | | SEVEN HILLS | OH | 44131 |
| OHIO MEDICAL TRANSPORTATION, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 353 | | | TIPP CITY | OH | 45371 |
| OHIO MOBILE LITHOTRIPSY, LLC | ATTN MARK J. GRONOWSKI | 2241 PORTER RD | | | ATWATER | OH | 44201 |
| OHIO POWER COMPANY | | | | | | | |
| OHIO STATE UNIVERSITY HOSPITAL | ATTN VICE PRESIDENT OF HEALTH SERVICES | ADMINISTATION OFFICE OF HEALTH SCIENCES | 370 W 9TH AVE | 200 MEILING HALL, SUITE 218 | COLUMBUS | OH | 43210 |
| OHIOHEALTH HEART & VASCULAR PHYSICIANS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1523 WALNUT ST | | | COSHOCTON | OH | 43812 |
| ORTHONEURO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 75 HOSPITAL DRIVE, SUITE 230 | | | ATHENS | OH | 45701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ORTHOPEDIC & NEUROLOGICAL CONSULTANTS, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 70 S CLEVELAND AVE | | | WESTERVILLE | OH | 43081 |
| OTIS ELEVATOR COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2231 WESTBROOKE DR BLDG M | | | COLUMBUS | OH | 43228 |
| OXCYON, INC | 17520 ENGLE LAKE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| PAIN MANAGEMENT GROUP, LLC | ATTN JOHN L BOOKMYER | 123 E CRAWFORD ST | | | FINDLAY | OH | 45840 |
| PARAMOUNT ADVANTAGE | ATTN VP, OPERATIONS & FINANCE | PO BOX 928 | | | TOLEDO | OH | 43697-0928 |
| PARAMOUNT ADVANTAGE | ATTN VP, OPERATIONS & FINANCE | 1901 INDIAN WOOD CIR | | | MAUMEE | OH | 43537 |
| PARAMOUNT ADVANTAGE | ATTN PRESIDENT | PO BOX 928 | | | TOLEDO | OH | 43697-0928 |
| PARAMOUNT ADVANTAGE | ATTN PRESIDENT | 1901 INDIAN WOOD CIR | | | MAUMEE | OH | 43537 |
| PARRISH - ONEILL & ASSOCIATES, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 349 | | | MOUNT VERNON | OH | 43050 |
| PECK, SCHAFFER & WILLIAMS LLP | ATTN GLENDON B PRATT ESQ. | 88 E BROAD ST, STE 800 | | | COLUMBUS | OH | 43215 |
| PEM FILINGS LLC | ATTN DAVID WAGNER, MANAGING MEMBER | 50 WATERBURY RD #357 | | | PROSPECT | CT | 06712 |
| PERSONNEL RESOURCES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 349 | | | TIPP CITY | OH | 45371 |
| PHARMACY SYSTEMS INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 6125 FRANZ RD | PO BOX 130 | | DUBLIN | OH | 43017 |
| PHARMACY SYSTEMS, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 6125 FRANZ RD | | | DUBLIN | OH | 43017 |
| PREFERRED ASSOCIATES OF PATHOLOGY, INC. | ATTN R ROGER LITTLE, PRESIDENT | GENESIS HEALTHCARE SYSTEM, DEPT OF PATHOLOGY | 2951 MAPLE AVE | | ZANESVILLE | OH | 43701 |
| PREMIER AESTHESIA, LLC | ATTN KERRY G TEEL, PRESIDENT | 2655 NORTHWINDS PKWY | | | ALPHARETTA | GA | 30009 |
| PRESS GANEY ASSOCIATES, INC | ATTN CONTRACTS DEPT | 404 COLUMBIA PL | | | SOUTH BEND | IN | 46601 |
| PRIMECARE OF SOUTHEASTERN OHIO, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 860 BETHESDA DR | | | ZANESVILLE | OH | 43701 |
| PROGRESSIVE MORNING CARE LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2594 E HIGH AVE | | | NEW PHILADELPHIA | OH | 44663 |
| PSI SUPPLY CHAIN SOLUTIONS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 5050 BRADENTON AVE | PO BOX 130 | | DUBLIN | OH | 43017 |
| QUADAX INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 21755 BROOKPARK RD | | | CLEVELAND | OH | 44126 |
| QUALITY CARE PARTNERS INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 33 S 5TH ST | | | ZANESVILLE | OH | 43701-3510 |
| RACHEL KANSKI PA-C | 154 MONTGOMERY BLVD | | | | NEW CONCORD | OH | 43762 |
| RADIOLOGY ASSOCIATES OF SEO INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 838 MARKET ST | | | ZANESVILLE | OH | 43701 |
| RADIOLOGY ASSOCIATES OF SEO INC | ATTN CHARLES MUCHNOK, M.D. | 838 MARKET ST | | | ZANESVILLE | OH | 43701 |
| RAJENE FOX NPC | C/O COSHOCTON COUNTY MEMORIAL HOSPITAL | 1460 ORANGE ST | | | COSHOCTON | OH | 43812 |
| RAJENE FOX NPC | C/O COSHOCTON HOSPITAL CARDIOLOGY CLINIC/CENTER | 311 S 15TH ST STE 202 | | | COSHOCTON | OH | 43812 |
| RAMANADHARAO PAMULAPATI MD | 849 MILESTONE LN | | | | MT. VERNON | OH | 43050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGIONAL COLLECTION SERVICES INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 441 | 201 S. 8TH STREET | | MARIETTA | OH | 45750 |
| REGISTRY PARTNERS INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2966 S CHURCH ST, #293 | | | BURLINGTON | NC | 27215 |
| REGISTRY PARTNERS INC DBA HQI PARTNERS | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2607 HOLLY HILL ST | | | BURLINGTON | NC | 27215 |
| RELAYHEALTH, A DIVISION OF | MCKESSON TECHNOLOGIES INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 11475 GREAT OAKS WAY, STE 400 | | ALPHARETTA | GA | 30022 |
| REPUBLIC SERVICES | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 933 FRANK RD | | | COLUMBUS | OH | 43223 |
| REVSPRING, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 15 N 3RD ST FL 4 | | | NEWARK | OH | 43055-5550 |
| REVSPRING, INC | ATTN LEGAL/CONTRACT MANAGEMENT | 29241 BECK RD | | | WIXOM | MI | 48393 |
| RITE AID HDQTRS, CORP | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 30 HUNTER LN | | | CAMP HILL | PA | 17011 |
| RITZMAN PHARMACIES, INC | C/O ERIC GRAF, CEO | 5600 FISHERS LN, MAIL STOP 10C-03 | | | ROCKVILLE | MD | 20857 |
| RITZMAN PHARMACIES, INC | ATTN OFFICE OF PHARMACY AFFAIRS | 5600 FISHERS LN, MAIL STOP 10C-03 | | | ROCKVILLE | MD | 20857 |
| ROBERT GWINN DO | C/O ARROWHEAD | 6307 E STATE RD | | | NEWCOMERSTOWN | OH | 43832 |
| ROBERT GWINN, DO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| ROCHE DIAGNOSITICS CORPORATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 9115 HAGUE RD | PO BOX 50457 | | INDIANAPOLIS | IN | 46250-0457 |
| SAINT FRANCIS UNIVERSITY | DEPARTMENT OF PHYSICIAN ASSISTANT SCIENCES | C/O DONALD E WALKOVICH, DEAN, HEALTH SCIENCES | 117 EVERGREEN DR | PO BOX 600 | LORETTO | PA | 15940 |
| SENECA MEDICAL, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 85 SHAFFER PARK DR | | | TIFFIN | OH | 44883 |
| SENTRY DATA SYSTEMS, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 800 FAIRWAY DRIVE, STE 400 | | | DEERFIELD BEACH | FL | 33441 |
| SEOPG, ICE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 CLARK CT | | | CAMBRIDGE | OH | 43725 |
| SHANNON STAFFING, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 636 CHESTNUT ST | PO BOX 638 | | COSHOCTON | OH | 43812 |
| SIX COUNTY, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2845 BELL ST | | | ZANESVILLE | OH | 43701 |
| SLEEPMED, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 700 GERVAIS ST, STE 200 | | | COLUMBIA | SC | 29201 |
| SODEXO OPERATIONS, LLC | ATTN LAW DEPARTMENT | 9801 WASHINGTON BLVD | DEPT 51/899.74 | | GAITHERSBURG | MD | 20878 |
| SODEXO OPERATIONS, LLC | ATTN PAT CONNOLLY | MARKET PRESIDENT, HEALTH CARE | 9801 WASHINGTON BLVD, STE 602 | | GAITHERSBURG | MD | 20878 |
| SOFT COMPUTER CONSULTANTS INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 34350 US HWY 19N | | | PALM HARBOR | FL | |
| SOUTHEASTERN OHIO PHYSICIANS, INC. | ATTN MICHAEL SARAP, M.D. | 100 CLARK CT | | | CAMBRIDGE | OH | 43725 |
| SPACELABS MEDICAL, DIVISION OF DATEX-OHMEDA, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 5150 220TH AVE SE | | | ISSAQUAH | WA | 98029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPECTRA LABORATORIES, INC | ATTN JOANNE IKEDA, BILLING OFFICE MANAGER | 525 SYCAMORE DR | | | MILPITAS | CA | 95035-7429 |
| STACI FELLOW, NP-C | C/O COSHOCTON CO. MEMORIAL HOSPITAL | 1460 ORANGE ST | | | COSHOCTON | OH | 43812 |
| STACI FELLOW, NP-C | C/O ARROWHEAD CLINIC | 6307 E ST RD | | | NEWCOMERSTOWN | OH | 43832 |
| STACI FELLOWS NPC | C/O COSHOCTON COUNTY MEMORIAL HOSPITAL | 1460 ORANGE ST | | | COSHOCTON | OH | 43812 |
| STACI FELLOWS NPC | C/O DRESDEN CLINIC | 101 DAVE LONGABERGER DR | SUITE 102B | | DRESDEN | OH | 43821 |
| STAT RADIOLOGY MEDICAL CORP | ATTN JOE MOOCK | 13915 DANIELSON ST, STE 200 | | | POWAY | CA | 92064 |
| STERICYCLE INC | | | | | | | |
| STERICYCLE, INC. | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 28161 N KEITH DR | | | LAKE FOREST | IL | 60045 |
| SUPREME COUNCIL OF THE HOUSE OF JACOB OF THE USA | DBA JACOB'S DWELLING NURSING HOME | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 25680 TR 39 | | COSHOCTON | OH | 43812 |
| SUPREME COUNCIL OF THE HOUSE OF JACOB OF THE USA | DBA JACOB'S DWELLING NURSING HOME | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 25680 TR 36 | | COSHOCTON | OH | 43812-9716 |
| SUZANNE C HELMING DO | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAFT, STETTINIUS & HOLLISTER LLP | ATTN TIMOTHY P NAGY, ESQ | 65 E STATE ST STE 1000 | | | COLUMBUS | OH | 43215-4221 |
| TAMMY S ALVERSON, MD | [ADDRESS INTENTIONALLY REDACTED] | | | | | | |
| TAMMY S ALVERSON, MD | 311 S 15TH ST | SUITE 205 | | | COSHOCTON | OH | 43812 |
| THE ADVISORY BOARD CO | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2445 M ST NW | | | WASHINGTON | DC | 20037 |
| THE ADVISORY BOARD CO | ATTN GENERAL COUNSEL | 2445 M ST NW | | | WASHINGTON | DC | 20037 |
| THE AMERICAN NATIONAL RED CROSS | CENTRAL OHIO REGION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 995 E BROAD ST | | COLUMBUS | OH | 43205-1339 |
| THE AMISH NETWORK | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 100 SHENANGO AVE. | | | SHARON | PA | 16146 |
| THE CINCINNATI INSURANCE COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 145496 | | | CINCINNATI | OH | 45250-5496 |
| THE CINCINNATI INSURANCE COMPANY | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 6200 S GILMORE RD | | | FAIRFIELD | OH | 45014-5141 |
| THE CLARO GROUP, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 321 N CLARK ST, STE 1200 | | | CHICAGO | IL | 60654 |
| THE HEALTH PLAN OF THE UPPER OHIO VALLEY INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 52160 NATIONAL ROAD, EAST | | | ST. CLAIRSVILLE | OH | 43950 |
| THE HEARST CORPORATION | ATTN OFFICE OF GENERAL COUNSEL | 300 WEST 57TH ST | | | NEW YORK | NY | 10019 |
| THE OHIO HOSPITAL ASSOCIATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 155 EAST BROAD ST | FLOOR 15 | | COLUMBUS | OH | 43215 |
| THE OHIO STATE UNIVERSITY MEDICAL CENTER | ATTN ASSOCIATE GENERAL COUNSEL | 370 W 9TH AVE | 200 MELLING HALL | | COLUMBUS | OH | 43210 |
| THE OHIO STATE UNIVERSITY MEDICAL CENTER | ATTN DIRECTOR OF OUTREACH | 600 ACKERMAN RD | | | COLUMBUS | OH | 43218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE OHIO STATE UNIVERSITY O/B/O | THE OHIO STATE UNIVERSITY HOSPITALS | ATTN VICE PRESIDENT FOR HEATH SERVICES | 410 W 10TH AVE, RHODES HALL S103 | | COLUMBUS | OH | 43210 |
| THE STAYWELL CO, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 780 TOWNSHIP LINE RD | | | YARDLEY | PA | 19067 |
| THE STAYWELL CO, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 90477 | | | CHICAGO | IL | 60696 |
| THE VANGUARD GROUP INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | P.O. BOX 2600 | | | VALLEY FORGE | PA | 19482 |
| THYSSENKRUPP ELEVATOR CORPORATION | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 929 EASTWIND DR STE 218 | | | WESTERVILLE | OH | 43081 |
| TIME WARNER CABLE BUSINESS CLASS | | | | | | | |
| TRANSACTION DATA SYSTEMS, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1555 BOREN DR | | | OCOEE | FL | 34761 |
| TRI STATE OCCUPATIONAL MEDICINE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 612 6TH ST | | | HUNTINGTON | WV | 25701 |
| TRIA HEALTHCARE CONSULTING GROUP LLC | DBA ALTIUS HEALTHCARE CONSULTING GROUP | ATTN STEPHANIE DORWART, CEO | 2300 FREEPORT RD, STE 9 | | NEW KENSINGTON | PA | 15068 |
| TRIZETTO PROVIDER SOLUTIONS, LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 501 N BROADWAY, 3RD FLOOR | | | ST LOUIS | MO | 63102 |
| UNISON ADMINISTRATIVE SERVICES, LLC | ATTN PRESIDENT, MANAGING, OR GENERAL AGENT | 3844 KENNETT PIKE STE 210 | | | WILMINGTON | DE | 19807 |
| UNITED HEALTHCARE INSURANCE CO | ATTN PRESIDENT, MANAGING, OR GENERAL AGENT | PO BOX 30555 | | | SALT LAKE CITY | UT | 84130-0555 |
| UNITED SHOCKWAVE SERVICES LTD | ATTN DR MARC A RUBENSTEIN | 1111 E TOUHY AVE, SUITE 240 | | | DES PLAINES | IL | 60018 |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 2211 CONGRESS ST | | | PORTLAND | ME | 04122 |
| VAR RESOURCES, INC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | PO BOX 911608 | | | DENVER | CO | 80291-1608 |
| VOCERA COMMUNICATIONS, INC | ATTN LAW DEPARTMENT | 525 RACE ST | | | SAN JOSE | CA | 95126-3495 |
| VOCERA COMMUNICATIONS, INC | ATTN ACCOUNTS RECEIVABLE | 525 RACE ST | | | SAN JOSE | CA | 95126-3495 |
| WAL-MART STORES,INC | ATTN SENIOR VICE PRESIDENT AND GENERAL COUNSEL | WALMART US | 702 SOUTHWEST 8TH ST | | BENTONVILLE | AR | 72716-0185 |
| WAL-MART STORES,INC | ATTN SENIOR VICE PRESIDENT AND GMM | HEALTH & WELLNESS DIVISION | 702 SOUTHWEST 8TH ST | | BENTONVILLE | AR | 72716-0230 |
| WALGREEN CO | ATTN 340B LEGAL (KW) | 104 WILMOT RD, MS-1446 | | | DEERFIELD | IL | 60015 |
| WALNUT GROVE NH LLC | ATTN PRESIDENT, VP, OPERATIONS & FINANCE | 4042 PARK OAKS BLVD, STE 300 | | | TAMPA | FL | 33610 |
| WALNUT GROVE NH LLC | D/B/A WALNUT GROVE HEALTH & REHABILITATION CENTER | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 1433 WALNUT ST | | COSHOCTON | OH | 43812 |
| WALNUT GROVE NH LLC | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 4042 PARK OAKS BLVD, SUITE 300 | | | TAMPA | FL | 33610 |
| WELLCARE OF OHIO, INC | ATTN NETWORK DEVELOPMENT | 6060 ROCKSIDE WOODS BLVD, STE 300 | | | INDEPENDENCE | OH | 44131 |
| WINDSORWOOD PLACE | D/B/A ABBINGTON OF COSHOCTON | ATTN PRESIDENT, MANAGING, OR GENERAL AGENT | 255 BROWNS LN | | COSHOCTON | OH | 43812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINDSORWOOD PLACE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 255 BROWNS LN | | | COSHOCTON | OH | 43812 |
| XTEND HEALTHCARE | ATTN PRESIDENT, MANAGING OR GENERAL AGENT | 500 W MAIN ST | | | HENDERSONVILLE | TN | 37075 |
| XTEND HEALTHCARE, LLC | ATTN CHIEF EXECUTIVE OFFICER | 500 W MAIN, STE 14 | | | HENDERSONVILLE | TN | 37075 |
| ZUNE ZIMMERMAN MD | 1523 WALNUT ST | | | | COSHOCTON | OH | 43812 |
| ZYNX HEALTH INCORPORATED | ATTN PRESIDENT | 10880 WILSHIRE BLVD, SUITE 300 | | | LOS ANGELES | CA | 90024 |